UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

----oo0oo----

AMERICAN NATIONAL RED CROSS,
a non-profit corporation
created by an act of Congress,

        Plaintiff,

        v.

UNITED WAY CALIFORNIA CAPITAL
REGION, a California
corporation; VOLEN PROPERTIES
10, LLC, a California limited
liability company; and DOES
1-10, inclusive,

        Defendants,

_____/

AND RELATED COUNTERCLAIMS.

_____/

NO. CIV. S-07-1236 WBS DAD

FINAL PRETRIAL ORDER

----oo0oo----

        Final Pretrial Conferences were held in this matter, pursuant to the provisions of Rule 16(d) of the Federal Rules of Civil Procedure and Local Rule 16-282, on November 17, 2008 and November 24, 2008.   Rochelle Wilcox and Mary Haas appeared as

1

counsel for plaintiff American National Red Cross ("Red Cross"),
Thomas Trost appeared as counsel for defendant United Way
California Capital Region ("United Way"), and  Douglas Kirkman
and Mary deLeo appeared as counsel for defendant Volen
Properties 10, LLC ("Volen").  Following the hearing, the court
enters this Final Pretrial Order:

I.   <u>Jurisdiction-Venue</u>

Jurisdiction is predicated upon 31 U.S.C. §
300105(a)(5), which grants Red Cross the power to "sue and be
sued in courts of law and equity, State or Federal, within the
jurisdiction of the United States."  Venue is undisputed and is
hereby found to be proper.

II.  <u>Jury-Nonjury</u>

With the exception of its claims for accounting
against both defendants and breach of contract for interference
with quiet enjoyment of property against Volen, Red Cross has
demanded a jury trial on all of its claims.

Accordingly, with the exception of Red Cross's two
aforementioned claims, the action shall be tried, pursuant to
Federal Rule of Civil Procedure 48, before a jury consisting of
no less than six and no more than twelve members.  If the court
should subsequently determine that plaintiff is not entitled to
a jury trial on any of those claims, the court will determine
those claims based on the evidence submitted during the jury
trial.

III. <u>Remaining Claims</u>

Red Cross's remaining claims are: 1) breach of
contract against both defendants (against Volen: refusal to

1  provide a short form memorandum of lease recognizing Red Cross's
2  option and excessive charges; against United Way: inadequate
3  leasing of the second floor, sale of property, and refusal to
4  provide a tentative parcel map for Red Cross's approval); 2)
5  declaratory relief with respect to its rights under the lease
6  against both defendants; 3) accounting against both defendants;
7  4) breach of contract against Volen--interference with quiet
8  enjoyment of property; and 5) breach of the covenant of good
9  faith and fair dealing against United Way.  Volen also has a
10  counterclaim against Red Cross requesting declaratory relief
11  with respect to Volen's rights under Red Cross's lease.

12          By agreement of all parties, the above claims are the
13          only claims remaining for trial.  With respect to
14          these claims and counterclaims, issues of material
15          fact remain in dispute and are subject to proof at the
16          time of trial.

17          IV. <u>Witnesses</u>
18          (A)  Red Cross anticipates calling the witnesses
19  identified at Exhibit "A" attached hereto.
20          (B)  United Way anticipates calling the witnesses
21  identified at Exhibit "B" attached hereto.
22          (C)  Volen anticipates calling the witnesses
23  identified at Exhibit "C" attached hereto.
24          (D)  Except for retained experts, each party may call
25  any witness designated by any other party.
26          (E)  No other witnesses will be permitted to testify
27  at trial unless:
28              (1)  all parties stipulate that the witness may

1  testify;

2      (2)   the party offering the witness demonstrates

3  that the witness is for the purpose of rebutting evidence which

4  could not have been reasonably anticipated at the time of the

5  Pretrial Conference; or

6      (3)   the witness was discovered after the

7  Pretrial Conference.

8      (F)   Testimony of a witness not designated in this

9  Order, which is offered under paragraph VII(E)(3), above, upon

10  the grounds that the witness was discovered after the Pretrial

11  Conference, will not be permitted unless:

12      (1)   the testimony of the witness could not

13  reasonably have been discovered prior to the Pretrial

14  Conference;

15      (2)   the court and opposing counsel were promptly

16  notified upon discovery of the testimony; and

17      (3)   counsel proffered the witness for deposition

18  if time permitted or provided all opposing counsel a reasonable

19  summary of the testimony if time did not permit a deposition.

20      V. <u>Exhibits</u>

21      (A)   Red Cross intends to offer the exhibits

22  identified at Exhibit "D" attached hereto.

23      (B)   United Way intends to offer the exhibits

24  identified at Exhibit "E" attached hereto.

25      (C)   Volen intends to offer the exhibits identified at

26  Exhibit "F" attached hereto.

27      (D)   Each party may offer any exhibit designated by

28  any other party.

1    (E)   No other exhibits will be received in evidence

2 unless:

3         (1)   all parties stipulate that the exhibit may

4 be received in evidence;

5         (2)   the party offering the exhibit demonstrates

6 that the exhibit is for the purpose of rebutting evidence which

7 could not have been reasonably anticipated at the time of the

8 Pretrial Conference; or

9         (3)   the exhibit was discovered after the

10 Pretrial Conference.

11    (F)   An exhibit not designated in this Order, which is

12 offered under paragraph VIII(E)(3), above, upon the grounds that

13 the exhibit was discovered after the Pretrial Conference, will

14 not be received in evidence unless:

15         (1)   the exhibit could not reasonably have been

16 discovered prior to the Pretrial Conference;

17         (2)   the court and opposing counsel were promptly

18 notified upon discovery of the exhibit; and

19         (3)   counsel provided copies of the exhibit to

20 all opposing counsel if physically possible or made the exhibit

21 reasonably available for inspection by all opposing counsel if

22 copying was not physically possible.

23    (G)   Each party shall exchange copies of all exhibits

24 identified in this Order, or make them reasonably available for

25 inspection by all other parties, no later than November 24,

26 2008.   Any and all objections to such exhibits shall be filed

27 and served not later than November 26, 2008.

28    (H)   The attorney for each party is directed to appear

5

before trial and present an original (and if physically possible one copy) of each exhibit to Deputy Clerk Karen Kirksey Smith at 8:30 a.m. on the date of trial.

(I)   Each exhibit which has been designated in this Order and presented on the morning of the date of trial shall be pre-marked by counsel.   Plaintiff's exhibits shall bear numbers; defendant exhibits shall bear letters.   If no objection has been made to such exhibit pursuant to paragraph VIII(G), above, such exhibit will require no further foundation and will be received in evidence upon the motion of any party at trial.

## VI.   Further Discovery and Motions

No further motions shall be brought before trial except upon order of the court and upon a showing of manifest injustice.   Fed. R. Civ. P. 16(e).   No further discovery will be permitted except by the express stipulation of all parties or upon order of the court and upon a showing of manifest injustice.   Id.

## VII. Use of Depositions or Interrogatories

No later than November 26, 2008, counsel for each party shall file and serve a statement designating and subsequently counter-designating all answers to interrogatories and all portions of depositions intended to be offered or read into evidence, with the exception of portions to be used only for impeachment or rebuttal.

## VIII.   Date and Length of Trial

The trial is set for December 2, 2008 at 9:00 a.m. in Courtroom No. 5.   The court estimates that trial will last approximately eleven trial days.

1        IX.   Daubert Procedure

2        Any challenges based on Daubert v. Merrell Dow

3  Pharmaceuticals, Inc., 509 U.S. 579 (1993) and Kumho Tire Co.

4  v. Carmichael, 119 S. Ct. 1167 (1999) will be raised and

5  resolved outside the presence of the jury just prior to when the

6  challenged expert will be called to give testimony.   Any

7  challenged expert shall be present for such a challenge, and

8  shall be available for questioning.

9        X. Evidence Presentation Equipment

10       The court has new technical equipment, but may not

11 have all of the "state-of-the-art" audio visual equipment and

12 may not have support personnel necessary for the effective

13 presentation of evidence by electronic means.   Counsel are

14 therefore encouraged to present their documentary evidence by

15 conventional means.   If any party feels that electronic

16 presentation is absolutely necessary, they should contact the

17 Courtroom Deputy prior to trial to determine what equipment the

18 court has and how to use that equipment or bring their own audio

19 visual equipment to the courtroom and be prepared to operate it

20 themselves.

21       XI.   Settlement Conference

22       A settlement conference was held on November 19, 2008.

23 The case did not settle.

24       XII.   Objections to Pretrial Order

25       To the extent this Pretrial Order may be read as

26 inconsistent with the pleadings, this Pretrial Order supersedes

27 the pleadings.   Any objections or suggested modifications to

28 this Pretrial Order shall be filed and served no later than

7

November 26, 2008. If no objections or modifications are made,
this Order will become final without further order of the Court
and shall control the subsequent course of the action, pursuant
to Rule 16(e) of the Federal Rules of Civil Procedure.

DATED:  November 24, 2008

WILLIAM B. SHUBB
UNITED STATES DISTRICT JUDGE

Exhibit "A"
<u>Red Cross's Witnesses</u>:

Custodian of Records
Red Cross—Sacramento Sierra Chapter
c/o Davis Wright Tremaine LLP

Julie Van Dooren
c/o Davis Wright Tremaine LLP

Joe Ayer
c/o Davis Wright Tremaine LLP

Gail S. Golding
Lavender Hill Bed & Breakfast
683 Barretta St.
Sonora, CA 95370

Karal Cottrell
3034 San Lorenzo
Carmichael, CA 95608

Brian Bolton
Volunteer Centers of California
1110 K Street, Suite 210
Sacramento, CA 95814

Rick Davis
3231 Port Pacific Lane
Elk Grove, CA 95758

John Knight
Bishop Powers, Inc.
11290 Point East Dr., Suite 200
Rancho Cordova, CA 95746

Mansour Aliabadi
Red Cross—Sacramento Sierra Chapter
c/o Davis Wright Tremaine LLP

1

2          R. Dale Ginter, Esq.
           Downey Brand Seymour & Rohwer
3          555 Capitol Mall, 10th Floor
           Sacramento, CA 95814
4
           Maureen O'Brien
5          Transaction Manager
           CB Richard Ellis
6          c/o Davis Wright Tremaine LLP
7
           Maureen Ballock, RPA
8          Senior Manager, Portfolio Lease Services
           American Red Cross National Headquarters
9          c/o Davis Wright Tremaine LLP
10
           Mr. Steve Heath
11         Chief Executive Officer
           United Way—California Capital Region
12         c/o Sproul Trost LLP
13
           Linda Lamun
14         Property Manager
           Tri Commercial
15         333 Sunrise Avenue, Suite 730
           Roseville, CA 95661
16
           Richard Blumenfeld
17         Treasurer
           United Way—California Capital Region
18         c/o Sproul Trost LLP
19
           Curtis C. Sproul, Esq.
20         Sproul Trost LLP
           2424 Professional Drive
21         Roseville, CA 95661
22
           Clyde Rawlings, CCIM
23         Senior Vice President
           Grubb & Ellis Company
24         1610 Arden Way, Suite 195
           Sacramento, CA 95815
25

26

27

28

                            10

```
 1          Theresa Jagerson
            Red Cross—Sacramento Sierra Chapter
 2          c/o Davis Wright Tremaine LLP

 3          Janet Baker
 4          Red Cross—Sacramento Sierra Chapter
            c/o Davis Wright Tremaine LLP
 5
            Patty Klusman
 6          Red Cross—Sacramento Sierra Chapter
 7          c/o Davis Wright Tremaine LLP

 8          Bart Volen
            Volen Properties 10, LLC
 9          c/o Wagner, Kirkman, et al.

10
            Scott Kingston
11          Cushman & Wakefield
            One Capital Mall, Suite 670
12          Sacramento, CA 95814

13
            Christopher Whitaker
14          Whitaker & Associates
            520 Capitol Mall, Suite 380
15          Sacramento, CA  95814

16

17

18

19

20

21

22

23

24

25

26

27

28
```

Exhibit "B"

<u>United Way's Witnesses</u>:

Custodian of Records
United Way California Capital Region
c/o Sproul Trost LLP

Frank Walker
JTS Engineering
1808 J Street
Sacramento, California 95814

Bill Newland (Non-Retained Expert)
Grubb & Ellis Company
1610 Arden Way, Suite 195
Sacramento, California 95815

David Ljung, CPA (Expert)
Gilbert Associates, Inc.
2880 Gateway Oaks Drive, Suite 100
Sacramento, California 95661

Jill Clark, MAI (Expert)
Clark-Wolcott Company, Inc.
11344 Coloma Road, Suite 245
Rancho Cordova, CA 95670

Diane Schaal
TRI Commercial
333 Sunrise Avenue, Suite 730
Roseville, California 95661

John Lucious
Address currently unknown

Katie Weber -Red Cross
Jim Anderson – United Way
Mark Hoge – Red Cross
Rick Blumenfeld – United Way
Steve Heath – United Way
Sacramento Sierra Chapter, Custodian of Records
Julie Van Dooren, CEO - Red Cross
Joe Ayer – Red Cross
Gail S. Golding
Karal Cottrell
Brian Bolton – Volunteer Centers of California
John Stroud
Rick Davis
John Knight – Bishop Powers, Inc.
Mansour Aliabadi - Red Cross
R. Dale Ginter – Downey Brand Seymour & Rohwer

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Maureen O'Brien – CB Ellis
Maureen Ballock – Senior Manager, Portfolio Lease
Services, American red Cross national Headquarter
Linda Lamun – Property Manager, Tri Commercial
Clyde Rawlings – Grubb & Ellis
Bart Volen – Volen Properties
Curtis Sproul – Sproul Trost

Exhibit "C"
<u>Volen's Witnesses</u>:

(a) Volen Properties 10, LLC
    1. Bart Volen, c/o Wagner Kirkman Blaine
    2. Pam Godines, c/o Wagner Kirkman Blaine
    3. Dick Wright, c/o Wagner Kirkman Blaine
    4. Custodian of Records Volen Properties c/o Wagner Kirkman Blaine

(b) Red Cross
    1. John Stroud, 357 Hickory Grove Dr., Thousand Oaks, California
    2. Karal Cottrell, 3034 San Lorenzo, Carmichael, California 95608
    3. Gail Golding, 683 Barretta Street, Sonora, California 95370
    4. Brian Bolton, 1110 K Street, Suite 210, Sacramento, CA 95814
    5. Dale Ginter, Esq. Downey Brand, 621 Capitol Mall, 18th Floor, Sacramento, CA 95814
    6. Red Cross Custodian of Records, c/o Davis Wright Tremaine
    7. Julie Van Dooren, c/o Davis Wright Tremaine
    8. Joe Ayer, c/o Davis Wright Tremaine
    9. Mansour Aliabadi, c/o Davis Wright Tremaine
    10. Maureen Ballock, RPA, c/o Davis Wright Tremaine
    11. Theresa Jagerson, c/o Davis Wright Tremaine
    12. Janet Baker, c/o Davis Wright Tremaine
    13. Patty Klusman, c/o Davis Wright Tremaine
    14. Katie Weber, c/o Davis Wright Tremaine
    15. Mark Hoge, c/o Davis Wright Tremaine

(c) United Way
    1. James Anderson, CalSAE, 1301 H Street, Sacramento CA 95814
    2. Victoria Kosha, United Way Custodian of Records, c/o Sproul Trost
    3. Curtis Sproul, c/o Sproul Trost
    4. Pamela Stewart, 3077 Garden Hwy, Sacramento CA 95833
    5. Kenneth Sylva, Weintraub Genshlea, 400 Capital Mall, 11th Fl, Sacramento CA 95814
    6. Richard Blumenfeld, c/o Sproul Trost
    7. Steve Heath, c/o Sproul Trost
    8. Custodian of Records for Sproul Trost
    9. Custodian of Records for Weintraub Genshlea 400 Capital Mall, 11th Floor, Sacramento, CA 95814

(d) Grubb & Ellis
    1. Clyde Rawlings, CCIM, Grubb & Ellis Company, 1610 Arden Way, #195, Sacramento, CA 95815

14

    2. Bill Newland, Grubb & Ellis Company, 1610 Arden Way,
    #195, Sacramento, CA 95815
    3. Custodian of Records Grubb & Ellis, 1610 Arden Way, #195,
    Sacramento, CA 95815

(e) Tri Commercial
    1. Linda Lamun, Tri Commercial, 333 Sunrise Avenue, #730,
    Roseville, CA 95661
    1. Custodian of Records Tri Commercial, 333 Sunrise Avenue,
    #730, Roseville, CA 95661

(f) Miscellaneous
    1. John Knight, Bishop Powers, Inc., 11290 Point East Drive,
    #200, Rancho Cordova, CA 95746
    2. Rick Davis, 3231 Port Pacific Lane, Elk Grove, California
    95758
    3. Maureen O'Brien, CB Richard Ellis

Exhibit "D"
Red Cross' Exhibits:

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| G&E000002 | G&E000005 | Email from M. Hoag to R. Blumenfeld dated10/21/2006 |
| G&E000006 | G&E000006 | Email from S. Heath to M. O'Brien dated 10/22/2006 |
| G&E000007 | G&E000007 | Email from C. Rawlings to M. O'Brien dated 10/25/2006 |
| G&E000008 | G&E000009 | Email from R. Blumenfeld to C. Rawlings, B. Newland, R. Cole dated 11/13/2006 |
| G&E000010 | G&E000011 | Email from M. O'Brien to C. Rawlings dated 11/7/2006 |
| G&E000017 | G&E000019 | Email from M. O'Brien to C. Rawlings dated 11/27/2006 |
| G&E000020 | G&E000021 | Email from C. Rawlings to R. Blumenfeld dated 11/27/2006 |
| G&E000022 | G&E000024 | Email from R. Blumenfeld to B. Camp, S. Heath, C. Rawlings dated 11/27/2006 |
| G&E000025 | G&E000028 | Email from R. Blumenfeld to  B. Camp, S. Heath, C. Rawlings dated 11/28/2006 |
| G&E000032 | G&E000034 | Email from C. Rawlings to M. O'Brien dated 11/29/2006 |
| G&E000036 | G&E000037 | Email from R. Blumenfeld to C. Rawlings dated 12/5/2006 |
| G&E000038 | G&E000040 | Email from C. Rawlings to M. O'Brien dated 12/22/2006 |
| G&E000042 | G&E000042 | Email from C. Rawlings to M. O'Brien dated 12/22/2006 |
| G&E000044 | G&E000047 | Email from C. Rawlings to M. O'Brien dated 1/2/2007 |
| G&E000050 | G&E000050 | Email from C. Rawlings toR. Blumenfeld dated 2/5/2007 |
| G&E000051 | G&E000053 | Email from R. Blumenfeld to . Rawlings dated 2/6/2007 |
| G&E000054 | G&E000054 | Email from R. Blumenfeld to . Blumenfeld dated 3/2/2007 |
| G&E000055 | G&E000055 | Email from R. Blumenfeld to Rawlings, B. Newland dated 3/9/2007 |
| G&E000166 | G&E000166 | Email from B. Newland to Rawlings, R. Cole dated 7/12/2006 |
| G&E000179 | G&E000180 | Email from R. Cole to R. Cole dated 6/23/2006 |
| G&E000183 | G&E000183 | Rent Roll, No Date |
| G&E000188 | G&E000189 | Brochure |
| G&E000221 | G&E000221 | Expense Summary dated 2003-2005 |
| G&E000248 | G&E000248 | Rent Roll, No Date |
| G&E000249 | G&E000249 | Rent Roll, No Date |
| G&E000374 | G&E000374 | Email from C. Rawlings to R. Blumenfeld dated 9/27/2006 |
| G&E000378 | G&E000378 | Email from B. Newland to B. Newland dated 11/2/2006 |
| G&E000388 | G&E000388 | Email from C. Rawlings to R. Cole dated 10/26/2006 |
| G&E000562 | G&E000564 | Email from R. Cole to R. Blumenfeld dated 3/19/2006 |
| G&E000565 | G&E000566 | Email from R. Blumenfeld to M. Hoag, D. Wilson, B. Masuoka, B. Camp, S. Price dated 6/1/2006 |
| G&E000567 | G&E000568 | Email from R. Cole to C. Rawlings, B. Newland dated 5/25/2006 |
| G&E000571 | G&E000571 | Email from B. Newland to R. Blumenfeld dated 11/2/2006 |
| G&E000574 | G&E000575 | Letter from M. Ballock to L. Lamun dated 10/20/2006 |
| G&E000578 | G&E000583 | Letter from B. Newland to M. Rickards dated 5/14/2007 |
| G&E000625 | G&E000625 | Letter (Attachments) from L. Lamun to V. Kosha dated 11/3/2006 |
| G&E000626 | G&E000626 | Budget Comparison Attachment to the above Letter) dated 11/3/2006 |
| G&E000627 | G&E000628 | 12 Period Budget Full Worksheet (Attachment to the above Letter) dated 1/1/2007 |
| G&E000629 | G&E000630 | Budget Narratives Report (Attachment to the above Letter) dated 1/2/2007 |
| G&E000631 | G&E000631 | Spreadsheet (Attachment to the above Letter), No Date |
| G&E000632 | G&E000632 | Budget Comparison (Attachment to the above Letter) dated 11/3/2006 |

16

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| G&E000633 | G&E000634 | Income-12 Statement (Cash) (Attachment to the above Letter) dated 11/10/2006 |
| G&E000635 | G&E000636 | Budget Comparison Cash Flow (Cash) (Attachment to the above Letter) dated 11/10/2006 |
| G&E000637 | G&E000638 | M-T-D Tenant Summary (Attachment to the above Letter) dated 11/10/2006 |
| G&E000639 | G&E000639 | Rent Roll (Attachment to the above Letter) dated 11/10/2006 |
| G&E000796 | G&E000800 | Letter from J. Frisch to C. Rawlings dated 9/27/2006 |
| G&E000801 | G&E000801 | Email from R. Cole to R. Blumenfeld dated 9/27/2006 |
| G&E000819 | G&E000824 | Letter from B. Newland to R. Ellsworth, J. Frisch dated 10/27/2006 |
| G&E000863 | G&E000869 | Letter from B. Newland to J. Frisch, R. Ellsworth dated 11/3/2006 |
| G&E000913 | G&E000920 | Letter from J. Frisch, R. Ellsworth to B. Newland. C Rawlings dated 11/3/2006 |
| G&E000968 | G&E000968 | Letter (Attachments: 2007 Operating Budget) from L. Lamun to V. Kosha dated 11/3/2006 |
| G&E000969 | G&E000969 | Budget Comparison (Attachment to the above Letter) dated 11/3/2006 |
| G&E000970 | G&E000971 | 12 Period Budget Full Worksheet (Attachment to the above Letter) dated 11/3/2006 |
| G&E000972 | G&E000973 | 12 Period Budget Full Worksheet (Attachment to the above Letter) dated 11/3/2006 |
| G&E000974 | G&E000975 | Budget Narratives Report (Attachment to the above Letter) dated 11/2/2006 |
| G&E000976 | G&E000976 | Balance Sheet, No Date |
| G&E000977 | G&E000978 | 12 Period Budget Full Worksheet (Attachment to the above Letter) dated 1/1/2007 |
| G&E000979 | G&E000980 | Budget Narratives Report (Attachment to the above Letter) dated 1/1/2007 |
| G&E000981 | G&E000981 | Budget Comparison (Attachment to the above Letter) dated 11/3/2005 |
| G&E000982 | G&E00083 | Budget Narratives Report (Attachment to the above Letter) dated 11/2/2006 |
| G&E000984 | G&E000984 | Balance Sheet, No Date |
| G&E000985 | G&E000986 | 12 Period Budget Full Worksheet (Attachment to the above Letter) dated 1/1/2007 |
| G&E000987 | G&E000988 | Budget Narratives Report (Attachment to the above Letter) dated 1/1/2007 |
| G&E000989 | G&E000989 | Budget Comparison (Attachment to the above Letter) dated 11/3/2006 |
| G&E000990 | G&E000990 | Rent Schedule dated 1/1/2007 |
| G&E001056 | G&E001056 | Email from R. Cole to C. Rawlings, B. Newland dated 11/10/2006 |
| G&E001348 | G&E001348 | Email from S. Heath to R. Blumenfeld dated 4/2/2007 |
| G&E001390 | G&E001394 | Email from R. Blumenfeld to S. Heath dated 4/11/2007 |
| G&E001439 | G&E001445 | Email from R. Blumenfeld to B. Newland dated 4/12/2007 |
| G&E001537 | G&E001538 | Letter from B. Newland to J. Wilcox dated 7/6/2007 |
| G&E001568 | G&E001568 | Rent Roll dated 11/10/2005 |
| G&E001570 | G&E001570 | Memo (Attachments) from C. Rawlings, R. Cole to Kang Myung Kyu dated 8/17/2006 |
| G&E001571 | G&E001576 | G&E G2 Report (Attachment to the above memo) dated 4/10/2007 |
| G&E001589 | G&E001589 | Spreadsheet, No Date |
| G&E001590 | G&E001591 | Summary (Attachments) dated 5/31/2006 |
| G&E001592 | G&E001592 | Report (Attachment to the above Summary) dated 5/31/2006 |
| G&E001593 | G&E001593 | Brochure (Attachment to the above Summary) dated 5/31/2006 |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| G&E001594 | G&E001595 | Summary (Attachment to the above Summary) dated 5/31/2006 |
| G&E001809 | G&E001810 | Email from J. Wilcox to B. Newland dated 9/17/2007 |
| G&E001826 | G&E001827 | Email from R. Blumenfeld to B. Newland dated 9/16/2007 |
| G&E001830 | G&E001831 | Email (Attachments) from J. Garcia to R. Blumenfeld , R. Blumenfeld dated 9/13/2007 |
| G&E001836 | G&E001837 | Estoppel Certificate (Attached to the above email) by United Way (Landlord) for American Red Cross Sacramento Chapter, No Date |
| G&E001846 | G&E001850 | Email with Attachment from B. Newland to J. Garcia dated 9/13/2007 |
| G&E001851 | G&E001852 | Estoppel Certificate (Attachment to the above email) by United Way (Landlord) for American Red Cross Sacramento Chapter dated 9/12/2007 |
| G&E001866 | G&E001868 | Email from A. Tresler to R. Blumenfeld, B. Newland dated 9/13/2007 |
| G&E001872 | G&E001873 | Email from J. Wilcox to B. Newland dated 9/12/2007 |
| G&E001875 | G&E001876 | Email from S. Heath to  B. Newland, C. Rawlings dated 9/13/2007 |
| G&E001907 | G&E001907 | Email from B. Newland to A. Tresler dated 9/12/2007 |
| G&E001913 | G&E001914 | Email from B. Newland to J. Garcia dated 9/10/2007 |
| G&E001915 | G&E001915 | Email from B. Newland to A. Tresler dated 9/10/2007 |
| G&E001916 | G&E001917 | Agreement  S. Heath, B. Volen S. Heath, B. Volen dated 9/11/2007 |
| G&E001945 | G&E001945 | Email from J. Vejmola to B. Newland, S. Heath, R. Blumenfeld, C. Rawlings, B. Volen dated 9/6/2007 |
| G&E001946 | G&E001946 | Receipt from J. Vejmola to A. Tresler dated 9/6/2007 |
| G&E001947 | G&E001947 | Check from B. Volen to First American Title Company dated 9/6/2007 |
| G&E001966 | G&E001967 | Addendum Number 2 to Purchase and Sale Agreement, Earnest Money Receipt and Escrow Instructions between United Way (Seller) and Volen Properties 10, LLC (Buyer) dated 9/5/2007 |
| G&E001986 | G&E002003 | Purchase and Sale Agreement, Earnest Money Receipt and Escrow Instructions between United Way (Seller) and Volen Properties 10, LLC (Buyer) dated 7/25/2007 |
| G&E002004 | G&E002011 | Attachments to above |
| G&E002017 | G&E002018 | Letter from S. Abrams to UWCCR, C. Sproul, T. Trost, First American Title Company dated 8/27/2007 |
| G&E002019 | G&E002020 | Estoppel Certificate (Attachments) by United Way (Landlord) for American Red Cross Sacramento Chapter dated 9/4/2007 |
| G&E002011 | G&E002011 | Amendment to Lease (Attachment to the above Estoppel Certificate) between United Way (Landlord) and Sacramento Enriches dated 1/4/2005 |
| G&E002022 | G&E002042 | Lease Agreement (Attachment to the above Estoppel Certificate) between United Way (Landlord) and Sacramento Enriches dated 8/20/2004 |
| G&E002046 | G&E002047 | Email from B. Newland to B. Newland, S. Heath, V. Kosha dated 9/4/2007 |
| G&E002051 | G&E002052 | Letter from W. Blaine to UWCCR, C. Sproul, T. Trost, First American Title Company dated 8/27/2007 |
| G&E002062 | G&E002062 | Amendment to Lease (Attachments) between United Way (Landlord) and Sierra Adoption Services dated 8/12/2005 |
| G&E002071 | G&E002072 | Amendment to Lease (Attachment to the above Amendment to Lease) between United Way (Landlord) and Sierra |

18

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | Adoption Services dated 7/10/2003 |
| | | Lease Extension (Attachment to the above Amendment to Lease) between United Way (Landlord) and Sierra Adoption |
| G&E002063 | G&E002064 | Services dated 5/30/2001 |
| | | Addendum to Lease  (Attachment to the above Amendment to Lease)  between United Way (Landlord) and Sierra |
| G&E002065 | G&E002065 | Adoption Services dated 10/11/1999 |
| G&E002068 | G&E002068 | Rent Schedule dated 10/15/1999 |
| | | Lease Agreement (Attachment to the above Amendment to Lease) between United Way (Landlord) and Sierra Adoption |
| G&E002069 | G&E002092 | Services dated 1/14/1998 |
| | | Email from B. Newland to Price Stirling, Dave Wilson, Betty Masuoka, Mark Houg, Jerry Takahara dated |
| G&E002093 | G&E002094 | 8/27/2007 |
| | | Email from R. Blumenfeld to M. Hoag, B. Masuoka,  D. |
| G&E002102 | G&E002102 | Wilson, S. Price, J. Takahara dated 8/24/2007 |
| | | Email from B. Newland to M. Hoag, B. Masuoka,  D. |
| G&E002110 | G&E002110 | Wilson, S. Price, J. Takahara dated 8/24/2007 |
| G&E002113 | G&E002116 | Email from B. Newland to J. Wilcox dated 8/20/2007 |
| | | Email from B. Newland to B. Newland, T. Trost dated |
| G&E002123 | G&E002124 | 8/17/2007 |
| G&E002138 | G&E002139 | Letter from J. Wilcox to B. Newland dated 8/16/2007 |
| | | Letter (Attachment) from M. Burt to B. Volen dated |
| G&E002140 | G&E002141 | 8/15/2007 |
| | | Proposal (Attachment to the above Letter) by S. Zangil |
| G&E002142 | G&E002142 | for Volen Properties dated 7/25/2007 |
| G&E002154 | G&E002154 | Email from S. Heath to B. Newland dated 7/19/2007 |
| | | Email from S. Heath to B. Newland, R. Blumenfeld, V. |
| G&E002155 | G&E002155 | Kosha dated 7/19/2007 |
| G&E002281 | G&E002285 | Email from R. Blumenfeld to S. Heath dated 7/17/2007 |
| G&E002288 | G&E002289 | Email from J. Wilcox to B. Newland dated 7/17/2007 |
| | | Email from R. Blumenfeld toC. Sproul, J. Garcia, T. |
| G&E002298 | G&E002299 | Trost dated7/16/2007 |
| | | Email from R. Blumenfeld toB. Newland, S. Heath, V. Kosha dated |
| G&E002325 | G&E002328 | 7/15/2007 |
| G&E002358 | G&E002359 | Email from R. Blumenfeld to B. Newland dated7/5/2007 |
| G&E002360 | G&E002363 | Email from R. Blumenfeld to C. Sproul dated7/5/2007 |
| G&E002364 | G&E002366 | Email from R. Blumenfeld to B. Newland dated7/5/2007 |
| | | Email from R. Blumenfeld to J. Garcia, C. Sproul dated |
| G&E002376 | G&E002377 | 6/26/2007 |
| | | Email from R. Blumenfeld to B. Masuoka, S. Price, M. |
| G&E002397 | G&E002399 | Hoag, D. Wilson, B. Camp dated 6/22/2007 |
| | | Email from R. Blumenfeld to S. Price, M. Hoag, D. |
| G&E002403 | G&E002404 | Wilson, B. Masuoka, B. Camp dated 6/22/2007 |
| G&E002420 | G&E002420 | Rent Roll dated 11/10/2006 |
| G&E002422 | G&E002424 | Email from S. Park to B. Newland dated 5/22/2007 |
| G&E002427 | G&E002428 | Letter from P. Gardner to W. Newland dated 5/29/2007 |
| | | Non-Binding Letter of Intent from B. Newland to M. |
| G&E002432 | G&E002437 | Rickards, S. Park dated 5/14/2007 |
| G&E002463 | G&E002468 | Letter from P. Gardner to B. Newland dated 5/1/2007 |
| | | Email from R. Blumenfeld to J. Garcia, M. Hoag dated |
| G&E002471 | G&E002472 | 4/27/2007 |
| | | Letter from J. Wilcox to B. Newland, R. Cole dated |
| G&E002473 | G&E002474 | 4/25/2007 |
| G&E002489 | G&E002489 | Email from R. Cole to R. Blumenfeld dated 12/12/2006 |
| G&E002490 | G&E002491 | Letter from J. Wilcox to R. Cole dated 12/12/2006 |
| G&E002494 | G&E002494 | Email from C. Rawlings to R. Blumenfeld dated |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | 12/5/2006 |
| G&E002495 | G&E002495 | Email from C. Rawlings to M. Delannak dated 12/5/2006 |
| G&E002507 | G&E002510 | Email from S. Heath to R. Blumenfeld, C. Rawlings dated 11/28/2006 |
| G&E002511 | G&E002513 | Email from R. Cole to C. Rawlings, B. Newland dated 11/27/2006 |
| G&E002517 | G&E002518 | Email from R. Blumenfeld to C. Rawlings, B. Newland, R. Cole dated 11/13/2006 |
| G&E002528 | G&E002529 | Letter from M. Ballock to L. Lamun dated 10/20/2006 |
| G&E002531 | G&E002531 | Email from C. Rawlings to B. Newland dated 10/25/2006 |
| G&E002542 | G&E002543 | Email from R. Cole to C. Rawlings, B. Newland dated 5/25/2006 |
| G&E002549 | G&E002550 | Email from R. Blumenfeld to M. Hoag, D. Wilson, B. Masuoka, B. Camp, S. Price dated 6/2/2006 |
| G&E002551 | G&E002551 | Email from R. Cole to C. Rawlings, B. Newland dated 5/25/2006 |
| G&E002552 | G&E002552 | Email from R. Cole to C. Rawlings, B. Newland dated 6/1/2006 |
| G&E002553 | G&E002555 | Memo from Grubb & Ellis to Grubb & Ellis dated 6/1/2006 |
| G&E002556 | G&E002556 | Owner User Costs by Grubb & Ellis, No Date |
| G&E002557 | G&E002558 | Email from R. Blumenfeld to M. Hoag, D. Wilson, B. Masuoka, B. Camp, S. Price dated 6/2/2006 |
| G&E002586 | G&E002586 | Seller's Final Settlement Statement by First American Title Insurance Company (A. Tresler) for United Way California Capital Region dated 9/17/2007 |
| G&E002587 | G&E002587 | Buyer's Final Settlement Statement by First American Title Insurance Company (A. Tresler) for APIP 220, LLC dated 9/17/2007 |
| G&E002614 | G&E002614 | Seller's Estimated Settlement Statement by First American Title Insurance Company (A. Tresler) for United Way California Capital Region dated 9/17/2007 |
| G&E002617 | G&E002618 | Estoppel Certificate by United Way (Landlord) for American Red Cross Sacramento Chapter dated 9/17/2007 |
| G&E002619 | G&E002620 | Estoppel Certificate by United Way (Landlord) for Sacramento Enriches dated 9/17/2007 |
| G&E002621 | G&E002622 | Estoppel Certificate by United Way (Landlord) for Sierra Adoption Services dated 9/17/2007 |
| G&E002623 | G&E002623 | Letter (Attachment) from J. Wilcox, B. Volen to B. Newland dated 9/10/2007 |
| G&E002624 | G&E002625 | Addendum Number 2 to Purchase and Sale Agreement, Earnest Money Receipt and Escrow Instructions (Attachment to the   above Letter)   dated 9/10/2007 |
| G&E002626 | G&E002626 | Letter (Attachment)  from J. Wilcox, B. Volen to B. Newland dated 9/4/2007 |
| G&E002627 | G&E002627 | Letter (Attachment to the Letter above) from J. Wilcox, B. Volen to B. Newland dated 9/4/2007 |
| G&E002628 | G&E002629 | Letter from S. Abrams to United Way California Capital Region, C. Sproul, T. Trost, First American Title Company 8/27/2007 |
| G&E002641 | G&E002663 | Agreement between Volen Properties (Buyer) and United Way (Seller) dated 8/25/2007 |
| G&E002668 | G&E002669 | Proposal Letter from B. Newland to J. Wilcox; S. Heath; R. Blumenfeld; C. Rawlings dated 6/22/2007 |
| G&E002668 | G&E002670 | Proposal Letter from B. Newland to J. Wilcox; S. Heath; R. Blumenfeld; C. Rawlings dated 6/22/2007 |
| G&E002671 | G&E002672 | Proposal Letter from B. Newland to J. Wilcox; S. Heath; R. Blumenfeld; C. Rawlings dated 7/6/2007 |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| G&E002674 | G&E002676 | Authorization of Sale between United Way (Grantor) and Grubb & Ellis (Grantee) dated 6/20/2008 |
| G&E002677 | G&E002677 | Agreement to Amend between United Way (Seller) and Grubb & Ellis (Grantee) dated 3/5/2007 |
| G&E-002678 | G&E-002678 | Check Stub dated 9/17/2007 |
| G&E002679 | G&E002680 | Proposal Letter from B. Newland to J. Wilcox; S. Heath; R. Blumenfeld; C. Rawlings dated 7/6/2007 |
| G&E002682 | G&E002682 | Transaction Detail dated 9/18/2007 |
| G&E002685 | G&E002685 | Broker's Demand from A. Tresler to R. Dean; B. Newland; C. Rawlings dated 9/4/2007 |
| G&E002687 | G&E002689 | Authorization of Sale between United Way (Grantor) and Grubb & Ellis (Grantee) dated 6/20/2006 |
| G&E002690 | G&E002693 | Floor Plans by Carrisimi Rohrer Harper |
| G&E002695 | G&E002697 | Authorization of Sale between United Way (Grantor) and Grubb & Ellis (Grantee) dated 6/20/2006 |
| G&E002707 | G&E002707 | Email from B. Newland to J. Wilcox dated 4/16/2007 |
| G&E002708 | G&E002709 | Deal Recap from Grubb & Ellis to B. Volen; United Way dated 9/25/2007 |
| G&E002846 | G&E002846 | Expenses Summary dated 00/00/2006 |
| G&E002910 | G&E002910 | Rent Roll dated 11/10/2006 |
| G&E002916 | G&E002929 | Lease between United Way (Lessor) and VIVA (Lessee) dated 4/3/2006 |
| G&E002931 | G&E002933 | Letter (w/attached appraisal report) from D. Whitaker; E. Champagne to K. Johnson; J. Jucius dated 9/19/2001 |
| G&E002934 | G&E003089 | Appraisal Report (attached to Letter) from D. Whitaker; E. Champagne, to K. Johnson; J. Jucius dated 9/19/2001 |
| G&E003142 | G&E003142 | United Way Rent Schedule dated 00/00/2006 |
| G&E003148 | G&E003149 | Amendment to Lease between United Way (Landlord) and Family Service Agency (Tenant) dated 7/7/2003 |
| G&E003150 | G&E003159 | Lease between United Way (Landlord) and Family Service Agency (Tenant) dated 9/26/1998 |
| G&E003160 | G&E003161 | Amendment to Lease between United Way (Landlord) and Family Service Agency (Tenant) dated 6/4/2003 |
| G&E003167 | G&E003169 | Amendment to Sublease between United Way (Lessor) and Family Service Agency (Lessee) dated 12/22/1998 |
| G&E003170 | G&E003184 | Sublease beteen United Way (Sublessor) and Family Service Agency (Sublessee) dated 9/10/1991 |
| G&E003452 | G&E003452 | Letter (w/attached Operating Budget) from L. Lamun to V. Kosha dated 10/28/2004 |
| G&E003453 | G&E003458 | Operating Budget (attached to Letter) by TRI Commercial for United Way dated 10/28/2005 |
| G&E003542 | G&E003543 | Letter from M. Devereaux; S. Heath; K. Weber to F. Walker dated 12/30/2005 |
| G&E003544 | G&E003544 | Statement by G. Thatch for United Way dated 12/15/2005 |
| G&E003545 | G&E003545 | Statement by G. Thatch for United Way dated 1/15/2006 |
| G&E003546 | G&E003546 | Statement by G. Thatch for United Way dated 11/15/2005 |
| G&E003547 | G&E003547 | Statement by G. Thatch for United Way dated 2/15/2005 |
| G&E003549 | G&E003549 | Amendment to Lease between United Way (Lessor) and Sacramento Enriches (Lessee) dated 11/29/2004 |
| G&E003550 | G&E003565 | Lease between United Way (Lessor) and Sacramento Enriches (Lessee) dated 8/3/2004 |
| G&E003566 | G&E003570 | Lease Addendum between United Way (Lessor) and Sacramento Enriches (Lessee) 8/3/2004 |
| G&E003571 | G&E003571 | Preliminary Budget by JLP Services for L.Lamun 7/7/2004 |
| G&E003573 | G&E-003574 | Amendment to Lease between United Way (Lessor) and Sierra Adoption (Lessee) 5/20/2003 |
| G&E003575 | G&E003576 | Lease Extension between United Way (Lessor) and Sierra |

21

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | Adoption (Lessee) 10/14/1997 |
| G&E003577 | G&E003578 | Lease Addendum between United Way (Lessor) and Sierra Adoption (Lessee) 10/7/1999 |
| G&E003579 | G&E003602 | Lease between United Way (Lessor) and Sierra Adoption (Lessee) dated 10/14/1997 |
| G&E003603 | G&E003603 | Amendment to Lease between United Way (Lessor) and Sierra Adoption (Lessee) dated 8/3/2004 |
| G&E003605 | G&E003605 | Receipt from Sacramento County dated 4/14/2006 |
| G&E003606 | G&E003608 | Review of Requirements by JTS Engineering dated No date |
| G&E003609 | G&E003610 | Letter from J. Siddiqui to C. Sandmeier; K. Weber dated 4/13/2006 |
| G&E003611 | G&E003611 | Parcel Map by JTS Engineering, No date |
| G&E003612 | G&E003614 | Letter (w/attached Contract) from F. Walker to K. Weber dated 12/6/2005 |
| G&E-003616 | G&E-003616 | Email from K. Weber to F. Walker dated 2/23/2006 |
| G&E003617 | G&E003620 | Email (w/attached Parcel Maps and Review of Requirements) from F. Walker to K. Weber dated 2/15/2006 |
| G&E003621 | G&E003621 | Invoice from JTS Engineering to United Way dated 2/24/2006 |
| G&E003626 | G&E-003626 | Lease Abstract by Grubb & Ellis for United Way dated 5/9/2006 |
| G&E003627 | G&E-003627 | Lease Abstract by Grubb & Ellis for United Way dated 5/9/2006 |
| G&E003628 | G&E-003629 | Lease Abstract by Grubb & Ellis for United Way dated 5/9/2006 |
| G&E003630 | G&E003630 | Lease Abstract by Grubb & Ellis for United Way dated 5/9/2006 |
| G&E003631 | G&E003631 | Lease Abstract by Grubb & Ellis for United Way dated 5/9/2006 |
| G&E003633 | G&E003634 | Lease Abstract by Grubb & Ellis for United Way dated 5/9/2006 |
| G&E003633 | G&E-003634 | Rent Roll; No date |
| G&E-003635 | G&E-003635 | Tax Bill from Sacramento County to United Way dated 00/00/2005 |
| G&E003640 | G&E003643 | Easement between United Way (Grantor) and Sacramento County (Grantee) dated 2/10/2006 |
| G&E003642 | G&E003645 | Easement between United Way (Grantor) and Sacramento County (Grantee) dated 2/10/2006 |
| G&E006763 | G&E006763 | Rent Roll dated 6/4/2004 |
| G&E006927 | G&E006927 | Rent Roll dated 4/12/2004 |
| N/A | N/A | Agreement to Donate Real Property (Exhibit B Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Agreement to Donate Real Property (Exhibit S Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | Amendment to Lease (Exhibit C Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Amendment to Lease (Exhibit T Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | American Red Cross Fact Sheet, Chapter Performance Standards (Exhibit N Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | Injunction) |
| N/A | N/A | American Red Cross Fact Sheet, Chapter Performance Standards (Exhibit Q Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | American Red Cross, Sacramento Sierra Chapter, 2006 Annual Report (Exhibit G Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | American Red Cross, Sacramento Sierra Chapter, Course Schedule & Resource Guide January-June 2007 (Exhibit H Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re: Issuance of Preliminary Injunction) |
| N/A | N/A | B. Volen's (Volen Properties) Letter (Exhibit BB Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | B. Volen's (Volen Properties) Letter (Exhibit CC Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | B. Volen's (Volen Properties) Letter (Exhibit EE Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | B. Volen's (Volen Properties) Letter (Exhibit I Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | B. Volen's (Volen Properties) Letter (Exhibit J Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | B. Volen's (Volen Properties) Letter (Exhibit K Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | B. Volen's (Volen Properties) Letter (Exhibit L Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | Declaration of Custodian of Records  (Exhibit J Submitted in Support of Motion for Summary Judgment |
| N/A | N/A | Diagram of Property Line (Exhibit P Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | Emails (Exhibit K Submitted in Support of Motion for Summary Judgment) |
| N/A | N/A | Floor Plan (American Red Cross - First Floor) (Exhibit O Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | Grant Deed (Exhibit C Submitted in Support of Motion for Summary Judgment) |
| N/A | N/A | M. Ballock's Letter, (Exhibit I Submitted in Support of Motion for Leave to Escrow Expense and Tax |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | Payments) |
| N/A | N/A | Notice of Pendency of Action (Exhibit G Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Original Lease, Addendum to Lease, (Exhibit A Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Photographs (Exhibit M Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | R. Wilcox' Email (Exhibit Z Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | R. Wilcox' Letter (Exhibit AA Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | R. Wilcox' Letter (Exhibit DD Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | R. Wilcox' Letter (Exhibit W Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | R. Wilcox' Letter (Exhibit X Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | R. Wilcox' Letter (Exhibit Y Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | Rent Roll, General Ledger, R&E's Letter, UWCR Financial Statements (Exhibit I Submitted in Support of Motion for Summary Judgment) |
| N/A | N/A | Report re: United Way B Submitted in Support of Motion for Summary Judgment) |
| N/A | N/A | Response to Notice of Deposition and Attached Documents (Exhibit Z from Deposition of  of Mr. Dale Ginter, Esq.) |
| N/A | N/A | S. Trost, Esq. Letter (Exhibit F Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | S. Trost's Letter, Expense Reconciliation (Exhibit K Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Second Amendment to Lease (Exhibit D Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Second Amendment to Lease (Exhibit U Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | Standard Industrial Lease - Net (Exhibit R Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| N/A | N/A | Subpoena & Third Amendment to the Lease (Exhibit L Submitted in Support of Motion for Summary Judgment) |
| N/A | N/A | T. Trost's Letter, (Exhibit J Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Tax Payments and Bills (Exhibit A Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Third Amendment to Lease (Exhibit E Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Third Amendment to Lease (Exhibit V Submitted in Support of Application for a Temporary Restraining Order and Order to Show Cause re:  Issuance of Preliminary Injunction) |
| N/A | N/A | TRI Commercial's Letter, Expense Summary by Account, (Exhibit H Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | TRI Letter, Email, UW Operating Cost Reconciliation, Statement, Actual Expense Distribution, Expense Summary by Account, CAM Reconciliation   (Exhibit M Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | W. Causey's Letter (Exhibit L Submitted in Support of Motion for Leave to Escrow Expense and Tax Payments) |
| N/A | N/A | Web Page, and  Payments, (Exhibit A Submitted in Support of Motion for Summary Judgment |
| RC000001 | RC000013 | Karal Cottrell File |
| RC000014 | RC000051 | Correspondence file re Volen Properties |
| RC000055 | RC000056 | Correspondence File from R. Wilcox to B. Volen dated 9/20/2007 |
| RC000057 | RC000057 | Email from R. Wilcox to B. Volen dated 9/24/2007 |
| RC000058 | RC000059 | Email from K. Salazar to S. Casey dated 4/24/2003 |
| RC000060 | RC000091 | File re Tax Payments |
| RC000092 | RC000096 | Certificate of Compliance - Parcel Map Waiver, County of Sacramento, State of CA;  Exhibit "A" by C. Kramer, Clerk/Recorder, Sacramento County Recording for United Way dated 3/13/2007 |
| RC000097 | RC000098 | Grant Deed from United Way (Grantor) to APIP 220 (Grantee) dated 11/9/2007 |
| RC000099 | RC000100 | Grant Deed; from APIP 220 (Grantor) to Volen Properties 10 LLC (Grantee) dated 9/28/2007 |
| RC000101 | RC000101 | Remaining Obligation dated 1/3/2007 |
| RC000102 | RC000108 | American Red Cross Lease between United Way and American Red Cross |
| RC000109 | RC000112 | Email from C. Rawlings to M. O'Brien dated 1/2/2007 |

25

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|----------|----------|-------------|
| RC000113 | RC000113 | Analysis of Out-of-Pocket Cost Incurred by UWCCR as a Result of ARC Defaulting on 8928 Volunteer Lane Lease |
| RC000114 | RC000117 | Letter of Intent from S. Heath (Untied Way) to J. Van Dooren (American Red Cross) dated 3/13/2006 |
| RC000118 | RC000118 | Sale of 8929 Volunteer Way |
| RC000119 | RC000119 | Sale of 8929 Volunteer Way |
| RC000120 | RC000120 | Analysis of Costs Charts w/ handwritten notes |
| RC000121 | RC000126 | Letter from C. Sproul to S. Heath (United Way) dated 6/20/2006 |
| RC000129 | RC000129 | Costs for Subdivison of the Property, % of Costs for reasonable vacancies in the building |
| RC000130 | RC000130 | American Red Cross, Sacramento Sierra Chapter Operating Expense Trend Analysis dated 5/14/2007 |
| RC000132 | RC000132 | American Red Cross, Sacramento Sierra Chapter Operating Expense Trend Analysis dated 5/10/2007 |
| RC000133 | RC000134 | Email from Causey, William to ttrost@sproullaw.com dated 5/2/2007 |
| RC000135 | RC000136 | Email from Causey, William to ttrost@sproutlaw.com dated 4/24/2007 |
| RC000138 | RC000138 | attachment to above dated 5/15/2007 |
| RC000140 | RC000140 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 5/14/2007 |
| RC000158 | RC000158 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 3/27/2006 |
| RC000172 | RC000172 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 4/15/2005 |
| RC000194 | RC000194 | Email from Ballock, Maureen to Vkosha@uwccr.org dated 1/8/2007 |
| RC000195 | RC000196 | Email from Ballock, Maureen to O'Brien, Maureen dated 12/18/2006 |

26

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC000197 | RC000198 | Letter from M. Ballock, RPA American Red Cross National Headquarters to L. Lamun, Property Manager, TRI dated 10/20/2006 |
| RC000201 | RC000201 | Comparable Market Analysis dated 8/16/2007 |
| RC000203 | RC000205 | Outline |
| RC000206 | RC000206 | Proposed Property Line |
| RC000230 | RC000230 | Third Amendment to the Original Lease between ARC-SC and UWSA between United Way and American Red Cross, Sacramento Area Chapter dated 1/1/1997 |
| RC000235 | RC000240 | Agreement to Donate Real Property between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC000241 | RC000241 | Proposed Property Line |
| RC000242 | RC000242 | Addemdum to Lease between United Way California Capital Region and American Red Cross, Sacramento Area Chapter dated 5/1/2000 |
| RC000243 | RC000245 | Amendment to Lease between California Center and American Red Cross, Sacramento Area Chapter dated 12/15/1990 |
| RC000256 | RC000256 | Certificate of Compliance - Parcel Map Waiver County of Sacramento, State of CA by C. Kramer, Clerk/Recorder, Sacramento County Recording for United Way of Sacramento County dated 5/3/2007 |
| RC000257 | RC000257 | Exhibit "A"  Legal Description for Certificate of Compliance for Lot Split by JTS Engineering Consultants, Inc. for United Way dated 3/13/2007 |
| RC000258 | RC000258 | Exhibit "B" Certificate of Compliance Lot Split dated 3/13/2007 |
| RC000259 | RC000259 | California All-Purpose Acknowlegement by J. Romo (Notary Public) for W. Carmack dated 5/2/2007 |
| RC000263 | RC000263 | Agenda w/ handwritten notes (list of contact information) dated 5/15/2007 |
| RC000273 | RC000274 | Grant Deed w/ handwritten notes from United Way (Grantor) to Stanford Home, LLC (Grantee) dated 5/10/2007 |
| RC000301 | RC000303 | Memorandum of Lease between California Center and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC000304 | RC000304 | Exhibit "A" Description of Real Property |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC000305 | RC000307 | Memorandum of Agreement to Donate Real Property (Attachment) from O.K. AND B.  To American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC000308 | RC000308 | Exhibit "A" Description of Real Property  (Attachment to the above Memorandum of Agreement to Donate Real Property); dated 12/22/1988 |
| RC000309 | RC000310 | Memorandum of Agreement to Donate Real Property from M. Boersma, Esq.  (O.K. AND B.) to United Way Sacramento Area dated 12/22/1988 |
| RC000311 | RC000311 | Exhibit "A" Description of Real Property |
| RC000346 | RC000346 | Exhibit "A" to Subordination Agreement,  Legal Description of Leased Property |
| RC000373 | RC000373 | Handwritten Notes |
| RC000378 | RC000385 | American Red Cross Lease 8928 Volunteer Lane dated 11/6/2006 |
| RC000386 | RC000391 | Standard Industrial Lease – Net between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC000392 | RC000395 | Addemdum to Lease, Amendment to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC000406 | RC000409 | Second Amendment to Lease between United Way Sacramento Area and American Red Cross, Sacramento Area Chapter dated 4/7/1994 |
| RC000444 | RC000446 | Outline, Red Cross Option to Purchase 48.87 of Building at the time of Lease Expiration |
| RC000448 | RC000448 | Handwritten Notes |
| RC000449 | RC000449 | Email from Ballock, Maureen to Victoria Kosha dated 1/8/2007 |
| RC000450 | RC000451 | Email from Victoria Kosha to M. Ballock dated 12/22/2006 |
| RC000452 | RC000454 | Email from Ballock, Maureen to Victoria Kosha dated 12/20/2006 |
| RC000455 | RC000457 | Email from Victoria Kosha to M. Ballock dated 12/19/2006 |

28

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC000458 | RC000459 | Email from Ballock, Maureen to M. O'Brien dated 12/18/2006 |
| RC000460 | RC000461 | Letterfrom M. Ballock, RPA American Red Cross National Headquarters to L. Lamun, Property Manager, TRI dated 10/20/2006 |
| RC000464 | RC000465 | Email from Ballock, Maureen to Victoria Kosha dated 11/8/2006 |
| RC000467 | RC000468 | Email from L. Lamun to M. Ballock dated 10/26/2006 |
| RC000472 | RC000475 | Letter of Intent from S. Heath (United Way) to J. Van Dooren, (American Red Cross) dated 3/13/2006 |
| RC000476 | RC000476 | Remaining Obligation, Sacramento Sierra Chapter from United Way toAmerican Red Cross, Sacramento Sierra Chapter dated1/3/2007 |
| RC000503 | RC000508 | Letter from Curtis C. Sproul to Steve Heath dated 6/20/2006 |
| RC000509 | RC000509 | Comparable Market Analysis |
| RC000510 | RC000510 | Term Summary |
| RC000511 | RC000511 | Sacramento / Lease (Projected costs for leasing space / Billing Period is Jan.- Dec.) |
| RC000512 | RC000512 | Term Summary |
| RC000513 | RC000513 | spreadsheet w/ handwritten notes |
| RC000514 | RC000514 | Handwritten Notes |
| RC000516 | RC000516 | Remaining Obligation dated 2/1/2007 |
| RC000524 | RC000524 | Term Summary |
| RC000546 | RC000547 | Email from O'Brien, Maureen to Van Dooren, Julie; Ayer, Joe dated 1/16/2007 |
| RC000552 | RC000552 | Term Summary |
| RC000553 | RC000553 | Term Summary |
| RC000554 | RC000560 | Chart w/ handwritten notes |
| RC000561 | RC000566 | Letter from Curtis C. Sproul to Steve Heath dated 6/20/2006 |
| RC000567 | RC000567 | Remaining Obligation |
| RC000569 | RC000570 | Email w/ handwritten notes from Douglas, Elane to O'Brien, Maureen dated 1/4/2007 |
| RC000574 | RC000575 | Handwritten Notes dated 5/8/2006 |
| RC000586 | RC000592 | Agreement to Donate Real Property between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |

29

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|----------|----------|-------------|
| RC000593 | RC000596 | Letter w/ handwritten notes from S. Heath (United Way) to Julie Van Dooren dated 3/13/2006 |
| RC000598 | RC000598 | Addemdum to Lease dated 12/15/1990 |
| RC000606 | RC000606 | Handwritten Notes |
| RC000607 | RC000608 | Handwritten Notes dated 10/9/2006 |
| RC000609 | RC000609 | Addemdum to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC000612 | RC000618 | Standard Industrial Lease – Net between O.K. AND B. and American Red Cross, Sacramento Area Chapter |
| RC000619 | RC000620 | Exhibit "A" Original Lease, Addemdum to Lease dated 12/22/1988 |
| RC000621 | RC000622 | Exhibit "B"  Description of the First Floor of the Building dated 2/12/1996 |
| RC000638 | RC000644 | Standard Industrial Lease – Net between O.K. AND B. and American Red Cross, Sacramento Sierra Chapter dated 12/22/1988 |
| RC000645 | RC000648 | Lease Agreement w/ handwritten notes between United Way (Lessor) and Red Cross (Lessee) dated 7/1/1996 |
| RC000649 | RC000657 | Lease exhibit with handwritten notes |
| RC000658 | RC000659 | Exhibit "B"  Description of the First Floor of the Building dated 2/12/1996 |
| RC000660 | RC000661 | Exhibit "C"  Description of the Second Floor of the Building dated 2/12/1996 |
| RC000662 | RC000664 | First Amendment to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 15/12/1990 |
| RC000665 | RC000665 | Letter from B. Volen, Volen Properties to J. Van Dooren (American Red Cross) dated 10/10/2007 |
| RC000666 | RC000666 | Fax from B. Volen (Volen Properties) to J. Van Dooren (American Red Cross) dated 10/11/2007 |
| RC000667 | RC000667 | Letter from B. Volen, Volen Properties to J. Van Dooren (American Red Cross) dated 10/9/2007 |
| RC000669 | RC000669 | Fax from B. Volen, Volen Properties to R. Wilcox dated 10/9/2007 |

30

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC000670 | RC000670 | Letter from J. Van Dooren (American Red Cross, Sacramento Sierra Chapter ) to B. Volen, Volen Properties dated 10/3/2007 |
| RC000671 | RC000671 | Check from American Red Cross to Volen Properties 10 LLC dated 10/4/2007 |
| RC000672 | RC000672 | Letter from B. Volen, Volen Properties to R. Wilcox dated 10/1/2007 |
| RC000673 | RC000673 | Fax, Acknowledgement of Receipt of Document from D. Wright (Volen Properties) to American Red Cross dated 10/1/2007 |
| RC000674 | RC000674 | Letter from B. Volen, Volen Properties to American Red Cross, Sacramento Area Chapter dated 9/18/2007 |
| RC000675 | RC000675 | Map of American Red Cross First Floor |
| RC000676 | RC000683 | Lease Information / Lease Abstract |
| RC000685 | RC000685 | Comparable Market Analysis dated 8/16/2007 |
| RC000687 | RC000689 | Notes (Red Cross Option to Purchase 48.87 of Building at the time of Lease Expiration-Draft) |
| RC000690 | RC000690 | Comparable Market Analysis |
| RC000691 | RC000691 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 5/4/2007 |
| RC000720 | RC000726 | American Red Cross Lease / Lease Abstract between United Way andAmerican Red Cross dated 4/16/2007 |
| RC000727 | RC000730 | Lease with handwritten notes |
| RC000731 | RC000739 | Exhibit "A" Original Lease, Standard Industrial Lease – Net dated 12/22/1988 |
| RC000740 | RC000740 | Addemdum to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC000741 | RC000742 | Exhibit "B"  Description of the First Floor of the Building dated 2/12/1996 |

31

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC000743 | RC000745 | Exhibit "C"  Description of the Second Floor of the Building, Third Amendment toOriginal Lease between ARC-SC AND UWSA; dated 1/1/1997 |
| RC000746 | RC000750 | Second Amendment to Lease between California Center by O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 4/7/1994 |
| RC000751 | RC000758 | Agreement to Donate Real Property between O.K. AND B. and American Red Cross dated 12/22/1988 |
| RC000759 | RC000760 | Addemdum to Lease between United Way California Capital Region and American Red Cross, Sacramento Sierra Chapter dated 5/1/2000 |
| RC000761 | RC000764 | Amendment to Lease between California Center and American Red Cross, Sacramento Area Chapter dated 12/15/1990 |
| RC000778 | RC000779 | attachment to above dated 5/21/2007 |
| RC000780 | RC000780 | Proposed Property Line  (Option Parcel) dated 5/21/2007 |
| RC000781 | RC000786 | Letter from S. Trost, Esq.(American Red Cross) to S. Heath (United Way California Capital Region) dated 6/20/2006 |
| RC000788 | RC000794 | Lease Information/ Lease Abstract dated 4/16/2007 |
| RC000799 | RC000799 | Analysis of Out-of-Pocket Cost Incurred by UWCCR as a Result of ARC Defaulting on 8928 Volunteer Lane Lease; |
| RC000800 | RC000803 | Letter of Intent from S. Heath (United Way) to J. Van Dooren (American Red Cross) dated 3/13/2006 |
| RC000804 | RC000805 | Sample Calculation for sale of 8928 Volunteer Way w/ handwritten notes |
| RC000806 | RC000806 | spreadsheet w/ handwritten notes |
| RC000807 | RC000812 | Letter w/ handwritten notes from Curtis C. Sprout to Steve Heath dated 6/20/2006 |
| RC000815 | RC000815 | Cost for Subdivision of the Property & % of Costs for reasonable vacancies |

32

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC000819 | RC000820 | Email from Causey, William to ttrost@sproullaw.com dated 5/2/2007 |
| RC000821 | RC000822 | Email from Causey, William to ttrost@sproullaw.com dated 4/24/2007 |
| RC000824 | RC000824 | Email from L. Lamun, Property Manager, TRI to P. Wright (Contractor) dated 5/15/2007 |
| RC000826 | RC000826 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 5/4/2007 |
| RC000844 | RC000844 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 3/27/2006 |
| RC000858 | RC000858 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 4/15/2005 |
| RC000880 | RC000880 | Email from M. Ballock, RPA American Red Cross National Headquarters to Victoria Kosha (United Way) dated 1/8/2007 |
| RC000881 | RC000882 | Email from M. Ballock, RPA (American Red Cross National Headquarters) to M. O'Brien, (Contractor) dated 12/18/2006 |
| RC000883 | RC000884 | Letter from M. Ballock, RPA (American Red Cross National Headquarters) to L. Lamun, Property Manager, TRI dated 10/20/2006 |
| RC000887 | RC000887 | Market Analysis w/ handwritten notes |
| RC000893 | RC000895 | Notes (Red Cross Option to Purchase 48.87 of Building at the time of Lease Expiration) (Attachment) |
| RC000896 | RC000896 | Exhibit "A"  Proposed Property Line (Attachment to the above Red Cross Option to Purchase 48.87 of Building at the time of Lease Expiration) |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC000903 | RC000906 | Lease Agreement w/ handwritten notes between United Way (Lessor) and Red Cross (Lessee) dated 7/1/1996 |
| RC000907 | RC000914 | Exhibit "A" Original Lease, Standard Industrial Lease – Net dated 12/22/1988 |
| RC000915 | RC000915 | Addemdum to Lease between O.K. AND B. and American Red Cross dated 12/22/1988 |
| RC000916 | RC000917 | attachment to above |
| RC000918 | RC000919 | Exhibit "C"  Description of the Second Floor of the Building dated 2/12/1996 |
| RC000920 | RC000920 | Third Amendment toOriginal Lease between ARC-SC AND UWSA<br>between United Way and American Red Cross dated 1/1/1997 |
| RC000925 | RC000930 | Agreement to Donate Real Property between O.K. AND B. and<br>American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC000931 | RC000931 | Exhibit "A" Proposed Propety Line |
| RC000932 | RC000932 | Addemdum to Lease between United Way California Capital Region and American Red Cross, Sacramento Sierra Chapter dated 5/1/2000 |
| RC000933 | RC000935 | Addemdum to Lease between California Center by O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/15/1990 |
| RC000946 | RC000946 | Certificate of Compliance - Parcel Map Waiver County of Sacramento, State of CA (Attachments) by C. Kramer, Clerk/Recorder, Sacramento County Recording for United Way Sacramento California dated 5/3/2007 |
| RC000947 | RC000947 | Improvement Requirements (Attachment to the above Certificate of Compliance - Parcel Map Waiver County of Sacramento, State of CA) |

34

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|----------|----------|-------------|
| RC000948 | RC000948 | Exhibit "A" Legal Description for Certificate of Compliance for Lot Split (Attachment to the above Certificate of Compliance) ; dated 3/13/2007 |
| RC000949 | RC000949 | Exhibit "B" Certificate of Compliance Lot Split (Attachment to the above Certificate of Compliance) dated 3/13/2007 |
| RC000950 | RC000950 | California All-Purpose Acknowlegement (Attachment to the above Certificate of Compliance) by J. Romo (Notary Public) for W. Carmack dated 5/2/2007 |
| RC000967 | RC000968 | Grant Deed from United Way (Grantor) to Stanford Home, LLC (Grantee) dated 5/10/2007 |
| RC000995 | RC000997 | Memorandum of Lease between California Center by O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC000998 | RC000998 | Exhibit "A" Description of Read Property |
| RC000999 | RC001001 | Memorandum of agreement w/ handwritten notes dated 12/22/1988 |
| RC001002 | RC001002 | Exhibit "A" Description of Read Property |
| RC001003 | RC001004 | Memorandum of Agreement to Donate Real Property from O.K. AND B., M. Boersma, Esq.  to United Way Sacramento Area dated 12/22/1988 |
| RC001005 | RC001005 | Exhibit "A" Description of Read Property |
| RC001053 | RC001059 | Lease Information/ Lease Abstract dated 11/6/2006 |
| RC001066 | RC001066 | Addemdum to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001067 | RC001069 | Amendment to Lease between California Center by O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 15/12/1990 |
| RC001080 | RC001083 | Second Amendment to Lease between California Center and American Red Cross, Sacramento Area Chapter dated 4/7/1994 |

35

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC001084 | RC001087 | Lease Agreement w/ handwritten notes between United Way (Lessor) and Red Cross (Lessee) dated 7/1/1996 |
| RC001088 | RC001095 | Exhibit "A" Original Lease, Standard Industrial Lease – Net dated 12/22/1988 |
| RC001096 | RC001096 | Addemdum to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001097 | RC001098 | Exhibit "B"  Description of the First Floor of the Building dated 2/12/1996 |
| RC001099 | RC001099 | Exhibit "C"  Description of the Second Floor of the Building |
| RC001100 | RC001100 | Addemdum to Lease between American Red Cross, Sacramento Sierra Chapter and United Way California Capital Region dated 5/1/2000 |
| RC001101 | RC001107 | Agreement to Donate Real Property between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001120 | RC001122 | Notes:   Red Cross Option to Purchase 48.87 of Building at the time of Lease Expiration |
| RC001125 | RC001125 | Email from M. Ballock, RPA American Red Cross National Headquarters to Victoria Kosha (United Way) dated 1/8/2007 |
| RC001126 | RC001127 | Email from Victoria Kosha (United Way) to M. Ballock, RPA (American Red Cross National Headquarters) dated 12/22/2006 |
| RC001129 | RC001131 | Email from M. Ballock, RPA (American Red Cross National Headquarters) to Victoria Kosha (United Way) dated 12/20/2006 |
| RC001132 | RC001134 | Email from Victoria Kosha (United Way) to M. Ballock, RPA (American Red Cross National Headquarters);  dated 12/19/2005 |

36

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|----------|----------|-------------|
| RC001135 | RC001136 | Email from M. Ballock, RPA (American Red Cross National Headquarters) to M. O'Brien, (Contractor), Victoria Kosha (United Way) dated 12/18/2006 |
| RC001137 | RC001138 | Letter from M. Ballock, RPA (American Red Cross National Headquarters) to L. Lamun, Property Manager, TRI dated 10/20/2006 |
| RC001141 | RC001142 | Email from M. Ballock, RPA American Red Cross National Headquarters to Victoria Kosha (United Way) dated 11/8/2006 |
| RC001143 | RC001143 | Email from L. Lamun, Property Manager, TRI to M. Ballock, RPA (American Red Cross National Headquarters) dated 11/8/2006 |
| RC001144 | RC001145 | Email from L. Lamun, Property Manager, TRI to M. Ballock, RPA (American Red Cross National Headquarters) dated 10/26/2006 |
| RC001149 | RC001152 | Letter w/ handwritten notes from S. Heath (United Way) to Julie Van Dooren dated 3/13/2006 |
| RC001154 | RC001157 | Lease Agreement w/ handwritten notes between United Way (Lessor) and Red Cross (Lessee) dated 7/1/1996 |
| RC001158 | RC001165 | Exhibit "A" Original Lease, Standard Industrial Lease – Net dated 12/22/1988 |
| RC001166 | RC001166 | Amendment to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001167 | RC001168 | Exhibit "B" Description of the First Floor of the Building dated 2/12/1996 |
| RC001169 | RC001171 | Exhibit "C" Description of the Second Floor of the Building |
| RC001180 | RC001185 | Letter from C. Sproul, Esq. to S. Heath (United Way California Capital Region) dated 6/20/2006 |
| RC001186 | RC001186 | Comparable Market Analysis dated 10/17/2006 |
| RC001187 | RC001187 | Purchase at End of Term 4/30/2010 |

37

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC001188 | RC001188 | Purchase at End of Term 4/30/2010 |
| RC001190 | RC001190 | spreadsheet w/ handwritten notes |
| RC001201 | RC001201 | Purchase at End of Term 4/30/2010 |
| RC001203 | RC001206 | Lease Agreement w/ handwritten notes between United Way (Lessor) and Red Cross (Lessee) dated 7/1/1996 |
| RC001207 | RC001214 | Exhibit "A" Original Lease, Standard Industrial Lease – Net dated 12/22/1988 |
| RC001215 | RC001215 | Addemdum to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001216 | RC001217 | Exhibit "B"  Description of the First Floor of the Building |
| RC001218 | RC001220 | Exhibit "C"  Description of the Second Floor of the Building, Third Amendment toOriginal Lease between ARC-SC AND UWSA dated 1/1/1997 |
| RC001229 | RC001229 | Purchase at End of Term 4/30/2010 |
| RC001230 | RC001230 | Purchase at End of Term 4/30/2010 |
| RC001231 | RC001236 | Letter from C. Sproul, Esq. to S. Heath (United Way California Capital Region) dated 6/20/2006 |
| RC001237 | RC001243 | chart w/ handwritten notes |
| RC001244 | RC001244 | Chart re Remaining Obligation 1/3/2007 |
| RC001246 | RC001247 | Email w/ handwritten notes from Douglas, Elane to O'Brien, Maureen dated 1/4/2007 |
| RC001257 | RC001258 | Notes re:  Amendment to Lease |
| RC001259 | RC001264 | Agreement to Donate Real Property between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001265 | RC001265 | Exhibit "A" Proposed Propety Line |
| RC001266 | RC001269 | Letter w/ handwritten notes from S. Heath (United Way) to Julie Van Dooren |
| RC001271 | RC001271 | Notes re:  Amendment to Lease |

38

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC001282 | RC001282 | Addemdum to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001285 | RC001290 | Standard Industrial Lease – Net between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001291 | RC001291 | Addendum to Lease with handwritten notes |
| RC001311 | RC001316 | Standard Industrial Lease – Net between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001317 | RC001317 | Addemdum to Lease between O.K. AND B. and American Red Cross, Sacramento Area Chapter dated 12/22/1988 |
| RC001339 | RC001339 | Letter from B. Volen (Volen Properties) to J. Van Dooren (American Red Cross) dated 10/10/2007 |
| RC001340 | RC001340 | Fax from B. Volen (Volen Properties) to J. Van Dooren (American Red Cross) dated 10/11/2007 |
| RC001341 | RC001341 | Fax from B. Volen (Volen Properties) to R. Wilcox, Esq. (DWT) dated 10/9/2007 |
| RC001342 | RC001343 | Letter from B. Volen (Volen Properties) to J. Van Dooren (American Red Cross) dated 10/9/2007 |
| RC001347 | RC001348 | Fax from D. Wright (Volen Properties) to American Red Cross dated 10/1/2007 |
| RC001350 | RC001357 | Lease Information/ Lease Abstract dated 8/15/2007 |
| RC001359 | RC001359 | Comparable Market Analysis dated 8/16/2007 |
| RC001361 | RC001363 | Outline re Red Cross Option to Purchase 48.87 of Building at the time of Lease Expiration (Draft) |
| RC001364 | RC001364 | Comparable Market Analysis dated 10/17/2006 |
| RC001365 | RC001365 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 5/4/2007 |
| RC001389 | RC001389 | handwritten notes |
| RC001392 | RC001392 | Summary w/ handwritten notes |
| RC001404 | RC001404 | handwritten notes dated 7/3/1996 |

39

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC001405 | RC001405 | handwritten notes dated 6/25/1996 |
| RC001406 | RC001409 | Fax re:  Draft Letter to S. Cotton (United Way) from J.  Stroud (American Red Cross ) to S. Nystrom, REO Pacific Region dated 6/25/1996 |
| RC001410 | RC001412 | Floorplan w/ handwritten notes |
| RC001415 | RC001415 | handwritten notes |
| RC001416 | RC001417 | Confidential Budget Report by American Red Cross for Executive and Finance Committee Members Only dated 4/16/1996 |
| RC001433 | RC001436 | Outline dated 5/4/2006 |
| RC001443 | RC001444 | Notes (United Way/Red Cross Lease Agreement Addendum) |
| RC001445 | RC001446 | Email from K. Salazar to A. Fitzgerald, D. Alia dated 8/5/2002 |
| RC001447 | RC001447 | Lease Analysis dated 6/30/1994 |
| RC001448 | RC001450 | Memo w/ handwritten notes from Dale Ginter to Stroud, John; Cottrell, Karal dated 8/5/1996 |
| RC001451 | RC001451 | Amendment w/ handwritten notes |
| RC001452 | RC001453 | Letter with handwritten notes from Chris J. Sioukas |
| RC001454 | RC001456 | Draft lease agreement with handwritten notes |
| RC001457 | RC001460 | Lease Agreement with handwritten notes between United Way (Lessor) and Red Cross (Lessee) dated 7/1/1996 |
| RC001468 | RC001479 | Exhibit "A", Standard Industrial Lease – Net dated 12/22/1988 |
| RC001480 | RC001497 | Exhibit "B", Agreement to Donate Real Property dated 12/22/1988 |
| RC001499 | RC001499 | Red Cross - United Way Proposed Sale |
| RC001509 | RC001509 | Fax Cover Sheet (Attachment) from C. Sioukas to R. D. Ginter, Esq., J. Anderson, J. Stroud dated 8/19/1996 |
| RC001510 | RC001511 | Letter (Attachment to the above Fax) from C. Sioukas to R. D. Ginter, Esq. dated 8/19/1996 |
| RC001512 | RC001514 | Third Amendment to Lease  (Attachment to the above Fax) between United Way and American Red Cross, Sacramento Area Chapter dated 7/1/1996 |
| RC001515 | RC001518 | Lease Agreement w/ handwritten notes between United Way (Lessor) and Red Cross (Lessee) dated 7/1/1996 |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC001519 | RC001519 | Letter of Agreement from United Way Sacramento Area to American Red Cross, Sacramento Sierra Chapter dated 7/1/1996 |
| RC001520 | RC001521 | Confidential Budget Report (From the Summary Minutes of April 1996) by American Red Cross for Executive and Finance Committee Members Only dated 4/16/1996 |
| RC001522 | RC001527 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 1/23/1996 |
| RC001528 | RC001531 | Board of Directors Summary Minutes; Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 3/19/1996 |
| RC001532 | RC001536 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 60/22/1199 |
| RC001541 | RC001541 | Memorandum from A. Westfall to S. Casey dated 3/8/2000 |
| RC001543 | RC001543 | Fax Cover Sheet (Attachment) from C. Sioukas to J. Anderson dated 7/25/1996 |
| RC001544 | RC001546 | Third Amendment to Lease  (Attachment to the above Fax) between United Way and American Red Cross, Sacramento Area Chapter dated 7/1/1996 |
| RC001547 | RC001547 | Letter from C. Sioukas, Esq. to J. Anderson (Untied Way) dated 7/15/1996 |
| RC001548 | RC001550 | Lease Agreement w/ handwritten notes between United Way (Lessor) and Red Cross (Lessee) dated 7/1/1996 |
| RC001551 | RC001554 | Third Amendment to Lease between United Way Sacramento Area and American Red Cross, Sacramento Area Chapter dated 7/1/1996 |
| RC001555 | RC001555 | Red Cross Scenarios w/ handwritten notes |
| RC001556 | RC001556 | Monthly Cost Information from United Way to American Red Cross  dated 4/9/1996 |
| RC001557 | RC001557 | Balance Sheet dated 2/1/1996 |
| RC001558 | RC001558 | spreadsheet w/ handwritten notes dated 02/00/1996 |
| RC001559 | RC001559 | Income vs. Expense Past 12 Months |
| RC001563 | RC001563 | handwritten notes |
| RC001564 | RC001564 | Document w/ handwritten notes |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC001567 | RC001567 | Memorandum from B. Bolton to S. Drack, K. Cottrell dated 3/9/1999 |
| RC001568 | RC001568 | Memorandum from A. Westfall (American Red Cross) to T. Smith (United Way) dated 1/21/1999 |
| RC001570 | RC001575 | Amortization Schedule Updated dated 4/8/1994 |
| RC001576 | RC001582 | spreadsheet w/ handwritten notes |
| RC001583 | RC001584 | Letter w/ handwritten notes from Steve Casey to Amy Westfall dated 3/8/2000 |
| RC001585 | RC001585 | Real Estate Committee Initial Meeting Topics |
| RC001586 | RC001586 | handwritten notes |
| RC001588 | RC001592 | Third Amendment to Capital Lease, Cash Flow Data, Amortization Schedule dated 5/5/2000 |
| RC001607 | RC001612 | Summary to Board Mintues by W. Durley, Secretary, by J. Bristow (American Red Cross, Sacramento Area Chapter) dated 3/18/1997 |
| RC001613 | RC001617 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter |
| RC001618 | RC001622 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 9/17/1996 |
| RC001623 | RC001627 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 8/20/1996 |
| RC001628 | RC001630 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 7/16/1996 |
| RC001631 | RC001633 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 6/18/1996 |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|----------|----------|-------------|
| RC001637 | RC001640 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 60/52/1999 |
| RC001641 | RC001643 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 4/16/1996 |
| RC001644 | RC001645 | Confidential Budget Report by American Red Cross for Executive and Finance Committee Members Only dated 4/16/1996 |
| RC001646 | RC001649 | Board of Directors Summary Minutes for American Red Cross dated 3/19/1996 |
| RC001650 | RC001654 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 2/20/1996 |
| RC001655 | RC001660 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 1/23/1996 |
| RC001661 | RC001663 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 12/19/1995 |
| RC001664 | RC001666 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 11/21/1995 |
| RC001667 | RC001670 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated10/17/1995 |
| RC001671 | RC001674 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 9/19/1995 |
| RC001675 | RC001677 | Board of Directors Summary Minutes for American Red Cross, Sacramento Sierra Chapter dated 8/15/1995 |
| RC001710 | RC001710 | Notes |
| RC001781 | RC001784 | Third Amendment to Lease between United Way Sacramento Area and American Red Cross, Sacramento Area Chapter dated 7/1/1996 |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC001785 | RC001793 | Exhibit "A" Original Lease, Standard Industrial Lease – Net dated 12/22/1988 |
| RC001794 | RC001795 | Exhibit to Lease Agreement |
| RC001796 | RC001797 | Exhibit to Lease Agreement |
| RC001800 | RC001804 | Trial Depreciation Expnese Report dated 2/5/1997 |
| RC001860 | RC001860 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 3/27/2006 |
| RC001876 | RC001876 | Letter from L. Lamun, Property Manager, TRI to American Red Cross dated 4/15/2005 |
| RC001917 | RC001917 | Analysis of Out-of-Pocket Cost Incurred by UWCCR as a Result of ARC Defaulting on 8928 Volunteer Lane Lease |
| RC001918 | RC001921 | Letter from S. Heath (United Way California Capital Region) to J. Van Dooren (American Red Cross) dated 3/13/2006 |
| RC001924 | RC001924 | Email from M. Ballock, RPA (American Red Cross National Headquarters) to Victoria Kosha (United Way) dated 1/8/2007 |
| RC001925 | RC001926 | Email from M. Ballock, RPA (American Red Cross National Headquarters) to M. O'Brien, (Contractor) dated12/18/2006 |
| RC001927 | RC001928 | Letter from M. Ballock, RPA (American Red Cross National Headquarters) to L. Lamun, Property Manager, TRI (United Way) dated 10/20/2006 |
| RC001956 | RC001963 | Lease Information/ Lease Abstract dated 8/15/2007 |
| RC001964 | RC001964 | Addemdum to Lease between United Way and American Red Cross, Sacramento Sierra Chapter dated 5/1/2000 |
| RC001965 | RC001965 | Addemdum to Lease between United Way and American Red Cross, Sacramento Sierra Chapter dated 5/1/2000 |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC002016 | RC002018 | Amendment to Lease between California Center and American Red Cross, Sacramento Area Chapter dated 12/15/1990 |
| RC002030 | RC002030 | Comparable Market Analysis dated 10/17/2006 |
| RC002031 | RC002031 | Photograph |
| RC002032 | RC002032 | Photograph |
| RC002033 | RC002033 | Photograph |
| RC002034 | RC002034 | Photograph |
| RC002035 | RC002035 | Photograph |
| RC002040 | RC002040 | Photograph |
| RC002041 | RC002041 | Photograph |
| RC002042 | RC002042 | Photograph |
| RC002043 | RC002043 | Photograph |
| RC002044 | RC002044 | Photograph |
| RC002045 | RC002045 | American Red Cross First Floor (Diagram) |
| RC002052 | RC002052 | Comparable Market Analysis dated 8/16/2007 |
| RC002057 | RC002057 | Comparable Market Analysis dated 10/17/2006 |
| RC002085 | RC002085 | Email from M. O'Brien, (Contractor) to P. Mills (Contractor) dated 8/16/2007 |
| RC002106 | RC002106 | Comparable Market Analysis dated 8/16/2007 |
| RC002107 | RC002109 | Letter from B. Volen (Volen Properties) to R. Wilcox, Esq. (DWT) dated 10/1/2007 |
| RC002110 | RC002110 | Email from M. O'Brien, (Contractor) to D. Dudik (American Red Cross) dated 2/13/2007 |
| RC002114 | RC002116 | Email from J. Ayer to M. O'Brien, (Contractor) dated 10/19/2006 |
| RC002120 | RC002120 | Comparable Market Analysis dated 10/17/2006 |
| RC002135 | RC002137 | Email from J. Ayer (American Red Cross) to J. Freund (Contractor) dated 10/11/2006 |
| RC002219 | RC002221 | Fax, Letter, Operating Budget from B. Volen (Volen Properties) to J. Van Dooren (American Red Cross) dated 10/9/2007 |
| RC002225 | RC002226 | Email from M. O'Brien, (Contractor) (American Red Cross) to J.  an Dooren (American Red Cross) dated 10/18/2006 |
| RC002227 | RC002228 | Email from E. Douglas to M. O'Brien, (Contractor) dated 1/4/2007 |

45

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC002231 | RC002232 | Email from M. O'Brien, (Contractor) (American Red Cross) to J. Van Dooren (American Red Cross) dated 1/16/2007 |
| RC002235 | RC002238 | Lease Abstract |
| RC002247 | RC002247 | Comparable Market Analysis dated 10/17/2006 |
| RC002260 | RC002260 | Comparable Market Analysis dated 10/17/2008 |
| RC002269 | RC002279 | Analysis of Out of Pocket Costs dated 6/30/2006 |
| RC002284 | RC002284 | Floor Plan |
| RC002286 | RC002286 | Comparable Market Analysis dated 10/17/2006 |
| RC002300 | RC002317 | Third Amendment to Lease between United Way and American Red Cross dated 7/1/1996 |
| RC002318 | RC002319 | Letter from Causey, William, American Red Cross to Trost, Thomas dated 6/25/2007 |
| RC002320 | RC002320 | Email from Causey, William, American Red Cross to Trost, Thomas dated 5/2/2007 |
| RC002321 | RC002321 | Email from Causey, William, American Red Cross to Trost, Thomas dated 4/24/2007 |
| RC002322 | RC002323 | Document Request |
| RC002324 | RC002327 | Letter from Trost, Thomas to Causey, William, American Red Cross dated 6/25/2007 |
| RC002329 | RC002330 | Letter from Julie Van Dooren to Volen, Bart dated 10/3/2007 |
| RC002331 | RC002332 | Letter from Bart Volen to Van Dooren, Julie, American Red Cross |
| RC002333 | RC002334 | Letter from Wilcox, Rochelle to Volen, Bart dated 10/31/2007 |
| RC002336 | RC002338 | Letter from Wilcox, Rochelle to Volen, Bart dated 10/25/2007 |
| RC002341 | RC002341 | Letter from Bart Volen to Van Dooren, Julie, American Red Cross dated 10/10/2007 |
| RC002342 | RC002344 | Letter from Bart Volen to Van Dooren, Julie, American Red Cross dated 10/9/2007 |

46

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| RC002345 | RC002345 | Letter from Van Dooren, Julie, American Red Cross to Heath, Steve, United Way dated 11/5/2007 |
| RC002346 | RC002346 | Photograph |
| RC002347 | RC002347 | Photograph |
| RC002348 | RC002348 | Photograph |
| RC002349 | RC002349 | Photograph |
| RC002350 | RC002350 | Photograph |
| RC002351 | RC002351 | Photograph |
| RC002352 | RC002352 | Photograph |
| RC002353 | RC002353 | Photograph |
| RC002354 | RC002354 | Photograph |
| RC002355 | RC002355 | Photograph |
| RC002356 | RC002358 | Letter from Bart Volen to Wilcox, Rochelle dated 10/1/2007 |
| RC002359 | RC002360 | Letter from Trost, Thomas to Wilcox, Rochelle dated 9/26/2007 |
| RC002436 | RC002440 | Letter from Wilcox, Rochelle to Volen, Bart dated 7/9/2007 |
| RC002443 | RC002447 | Acknowledgement of Receipt of Document from Wright, Richard,  Volen Properties to American Red Cross dated 10/25/2007 |
| RC002450 | RC002450 | Letter from Bart Volen to Van Dooren, American Red Cross dated 11/13/2007 |
| RC002451 | RC002482 | Taxes dated 8/7/2007 |
| RC002484 | RC002485 | Letter from Bart Volen to Van Dooren, American Red Cross dated 10/10/2007 |
| RC002486 | RC002487 | Letter from Wilcox, Rochelle to Volen, Bart dated 9/20/2007 |
| RC002515 | RC002518 | Acknowledgement of Receipt of Documents from Unger, Larry, Volen Properties to Jagerson, Theresa, American Red Cross dated 10/25/2007 |
| RC002519 | RC002521 | Letter from Causey, William, American Red Cross to Trost, Thomas dated 6/26/2007 |
| RC002547 | RC002547 | Emailfrom Herne, Bob, Sierra Adoption Services to Ayer, Joe dated 9/25/2007 |
| RC002554 | RC002554 | Letter from Bart Volen to American Red Cross dated 9/18/2007 |
| RC002558 | RC002558 | Letter from Bart Volen to Wilcox, Rochelle dated 11/1/2007 |

47

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|----------|----------|-------------|
| RC002561 | RC002561 | Photograph |
| RC002562 | RC002562 | Photograph |
| RC002563 | RC002563 | Photograph |
| RC002564 | RC002564 | Photograph |
| RC002565 | RC002565 | Photograph |
| RC002566 | RC002566 | Photograph |
| RC002567 | RC002567 | Photograph |
| RC002568 | RC002568 | Photograph |
| RC002569 | RC002569 | Taxes dated 00/00/2006 |
| RC002570 | RC002579 | Letter from Lamun, Linda, TRI Property Management to Salazar, Katrina, American red Cross dated 5/12/2004 |
| RC002633 | RC002633 | Letter from United Way to Van Dooren, Julie, American Red Cross dated 9/24/2007 |
| RC002634 | RC002634 | Letter from Bart Volen to Wilcox, Rochelle dated 10/26/2007 |
| RC002649 | RC002650 | Email from Heath, Steve, United Way to Van Dooren, Julie, American Red Cross dated 8/9/2007 |
| RC002675 | RC002677 | Letter from Bart Volen to Wilcox, Rochelle dated 10/26/2007 |
| RC002678 | RC002681 | Email from Trost, Thomas to Causey, William, American Red Cross dated 5/3/2007 |
| RC002682 | RC002683 | Email from Trost, Thomas to Causey, William, American Red Cross dated 5/2/2007 |
| RC002693 | RC002694 | Grant Deed from United Way (Grantor) to APIP 220 (Grantee) dated 9/17/2007 |
| RC002711 | RC002712 | Letter from Wilcox, Rochelle to Volen, Bart dated 7/12/2007 |
| RC002720 | RC002720 | Email from Causey, William, American Red Cross to Trost, Thomas dated 5/7/2007 |
| RC002759 | RC002760 | Email from Heath, Steve, United Way to Van Dooren, Julie, American Red Cross dated 8/9/2007 |
| RC002761 | RC002764 | Letter from Trost, Thomas to Causey, William, American Red Cross dated 6/25/2007 |
| RC002765 | RC002765 | Letter from Lamun, Linda to American Red Cross dated 5/4/2007 |
| TRC000001 | TRC000002 | Lease Abstracts |
| TRC000005 | TRC000010 | Management Agreement between TRI Commercial Real Estate Svcs. (Broker) and United Way (Owner) dated |

48

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | 8/27/2003 |
| | | Email from Watters, Helen to Lamun, Linda; Amezcua, Lisa dated |
| TRC000037 | TRC000037 | 5/3/2007 |
| | | Email from Watters, Helen to Lamun, Linda dated |
| TRC000038 | TRC000040 | 3/24/2006 |
| | | Email from Lamun, Linda to Lamun, Linda; Kosha, |
| TRC000044 | TRC000044 | Victoria A. dated 6/27/2007 |
| | | Email from Jucius, John to Lavalsiti, Shellie dated |
| TRC000055 | TRC000055 | 6/25/2003 |
| | | Email from Watters, Helen to Lamun, Linda dated |
| TRC000058 | TRC000058 | 4/15/2004 |
| | | Email from Gallagher, John P to Lamun, Linda dated |
| TRC000060 | TRC000060 | 3/30/2004 |
| | | Email from Lamun, Linda to Amezcua, Lisa dated |
| TRC000061 | TRC000061 | 2/28/2005 |
| | | Email from Watters, Helen to Lamun, Linda dated |
| TRC000062 | TRC000063 | 2/28/2005 |
| | | Email from Watters, Helen to Lamun, Linda dated |
| TRC000064 | TRC000064 | 3/24/2005 |
| | | Email from Watters, Helen to Lamun, Linda; Amezcua, Lisa dated |
| TRC000065 | TRC000065 | 5/3/2007 |
| | | Email from Lamun, Linda to Gallagher, John P dated |
| TRC000066 | TRC000066 | 4/16/2004 |
| | | Email from Harris, Tara to Gallagher, John P dated |
| TRC000067 | TRC000067 | 4/21/2004 |
| | | Email from Watters, Helen to Lanum, Linda dated |
| TRC000068 | TRC000070 | 4/22/2004 |
| | | Email from Lamun, Linda to Wright, Pamela dated |
| TRC000105 | TRC000106 | 5/15/2007 |
| | | Letter by Ballock, Maureen K to Lamun, Linda dated |
| TRC000121 | TRC000122 | 10/20/2006 |
| | | Email from Lamun, Linda to Separovich, David dated |
| TRC000191 | TRC000191 | 6/17/2004 |
| | | Letter by Lamun, Linda to Salazar, Katrina dated |
| TRC000218 | TRC000218 | 5/12/2004 |
| | | Letter by Lamun, Linda to Salazar, Katrina dated |
| TRC000224 | TRC000224 | 5/4/2004 |
| | | Email from Lamun, Linda to Watters, Helen dated |
| TRC000229 | TRC000231 | 5/4/2004 |
| | | Letter by Harris, Tara to Salazar, Katrina dated |
| TRC000235 | TRC000235 | 8/14/2003 |
| | | Email from Jucius, John to Salazar, Katrina; Harris, Tara dated 8/8/2003 |
| TRC000243 | TRC000244 | |
| | | Email from Harris, Tara to Enea, Shannon dated |
| TRC000245 | TRC000246 | 8/7/2003 |
| TRC000363 | TRC000366 | Lease Abstract dated 8/25/1999 |
| | | Email from Lamun, Linda to Gallagher, John P. dated |
| TRC000373 | TRC000373 | 11/8/2006 |
| | | Balance Sheet Consolidated Statement-2006-03 dated |
| TRC002933 | TRC002933 | 4/12/2006 |
| | | Email from Lamun, Linda to Separovich, David dated |
| TRC011835 | TRC011835 | 6/17/2004 |
| | | Amendment to Lease between United Way (Landlord) and |
| TRC012963 | TRC012963 | Family Service Agency (Tenant) dated 7/7/2003 |
| | | Letter by Harris, Tara to Kosha, Victoria A. dated |
| TRC013050 | TRC013051 | 11/28/2003 |
| | | Amendment to Lease between United Way (Landlord) and |
| TRC013659 | TRC013660 | Sierra Adoption Services (Tenant) dated 5/20/2003 |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| TRC014161 | TRC014163 | Lease Extension between United Way (Landlord) and Sierra Adoption Services (Tenant) dated 4/24/2001 |
| TRC014188 | TRC014189 | Lease Extension between United Way (Landlord) and Sierra Adoption Services (Tenant) dated 5/22/2001 |
| TRC014396 | TRC014396 | Lease Extension between United Way (Landlord) and Sierra ADoption Services (Tenant) dated 4/24/2001 |
| TRC014961 | TRC014976 | Lease between United Way (Lessor) and Creative Living Options Inc. (Lessee) dated 9/28/2003 |
| TRC015002 | TRC015002 | Addendum to Lease between United Way (Landlord) and Creative Living Options (Tenant) dated 2/27/2002 |
| TRC015058 | TRC015058 | Email from Lamun, Linda to Amezcua, Lisa dated 11/1/2004 |
| TRC015064 | TRC015065 | Lease Abstract dated 9/28/2003 |
| TRC015066 | TRC015083 | Lease between United Way (Lessor) and Creative Living Options Inc. (Lessee) dated 9/28/2008 |
| TRC015084 | TRC015095 | Lease between United Way (Lessor) and Creative Living Options, Inc. (Lessee) dated 2/27/2002 |
| TRC015111 | TRC015111 | Email from Lamun, Linda to Campbell, Spencer; Campbell, Kathi dated 2/24/2005 |
| TRC015112 | TRC015114 | Email from Lamun, Linda to Campbell, Spencer dated 2/16/2005 |
| TRC015116 | TRC015116 | Email from Lamun, Linda to Kosha, Victoria A dated 2/14/2005 |
| TRC015119 | TRC015119 | Email from Campbell, Spencer to Lamun, Linda dated 2/8/2005 |
| TRC015135 | TRC015139 | Email from Lamun, Linda to Campbell, Kathi; Campbell, Spencer dated 2/2/2009 |
| TRC015140 | TRC015143 | Email from Campbell, Spencer to Lamun, Linda dated 2/2/2005 |
| TRC01523 | TRC015323 | Addendum between United Way (Landlord) and Creative Living Options, Inc. dated 3/1/2002 |
| TRC015336 | TRC0153347 | Standard Multi-Tenant Office Lease- Gross between United Way (Landlord) and Creative Living Options, Inc. dated 3/1/2002 |
| TRC015996 | TRC015996 | Rent Roll dated 8/19/2002 |
| TRC016465 | TRC016465 | Chart re Leasing Activity dated 09/00/2002 |
| TRC016661 | TRC016661 | Chart re Leasing Activity dated 10/00/2002 |
| UW 000516 | UW000517 | Balance Sheet, 1/1/2001 |
| UW 019251 | UW019251 | Letter from M. Wenstrom (LaSalle Partners) to D. Rehmer (United Way) dated 7/15/1998 |
| UW0003sup | UW0004sup | Letter from Newland, Bill to Wilcox, Jon dated 7/6/2007 |
| UW000523 | UW 000523 | Expense Worksheet, No Date |
| UW000673 | UW000673 | Email from Rahn, Fran topreiss@tricommercial.com dated 11/5/2001 |
| UW001536 | UW001537 | Letter by Reiss, Pamela to Jucius, John \ United Way dated 4/18/2002 |
| UW001843 | UW001843 | Other Accounting Document (leasing activity) dated 10/00/2002 |
| UW0022744 | UW0022747 | Memorandum from J. Snyder to S. Flores dated 3/22/1999 |
| UW002640 | UW002640 | Rent Roll dated 12/11/2002 |
| UW0028sup | UW0028sup | Email from Newland, Bill; Grubb & Ellis Company to Blumenfeld, Rick; Heath, Steve; Hoag, Mark; Kosha, Victoria dated 9/4/2007 |
| UW0029sup | UW0031sup | Email from Newland, Bill; Grubb & Ellis Company to Blumenfeld, Rick; Heath, Steve; Kosha, Victoria dated 9/4/2007 |
| UW003254 | UW003262 | Balance Sheet and General Ledger dated 7/1/1997, 9/1/1998 |
| UW0032sup | UW0032sup | Email from Heath, Steve to ayerj@sacsierraredcross.org |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | dated 10/13/2006 |
| UW003348 | UW003348 | Handwritten notes re accounting dated 04/00/1998 |
| UW003356 | UW003356 | Handwritten notes re accounting dated 5/30/1998 |
| UW003362 | UW003362 | Handwritten notes re accounting; dated 6/30/1998 |
| UW0033sup | UW0034sup | Email from Heath, Steve to Blumenfeld, Rick; rickblumenfeld@yahoo.com dated 10/16/2006 |
| UW0037sup | UW0037sup | Email from Heath, Steve to Ayer, Joe dated 10/20/2006 |
| UW0039sup | UW0040sup | Email from Heath, Steve to Blumenfeld, Richard; rickblumenfeld@yahoo.com dated 10/20/2006 |
| UW0044sup | UW0044sup | Email from Heath, Steve to OBrien, Maureen dated 10/22/2006 |
| UW004943 | UW004946 | Handwritten notes re accounting; dated 10/00/1998 |
| UW006073 | UW006076 | Letter by Lamun, Linda toKosha, Victoria \ United Way dated 12/16/2004 |
| UW006741 | UW006741 | Letter by Lamun, Linda to Salazar, Katrina \ American Red Cross dated 5/12/2004 |
| UW006763 | UW006763 | Rent Roll dated 6/4/2004 |
| UW006927 | UW006927 | Rent Roll dated 4/12/2004 |
| UW007284 | UW007285 | Letter by Harris, Tara to Kosha, Victoria \ United Way dated 12/28/2003 |
| UW007388 | UW007389 | Letter by Harris, Tara to Kosha, Victoria \ United Way dated 11/28/2003 |
| UW0077sup | UW0079sup | Email from Cole, Robert H. to Blumenfeld, Rick; Heath, Steve dated 6/20/2006 |
| UW0080sup | UW0080sup | Email from Cole, Robert H. to Blumenfeld, Rick; Heath, Steve dated 6/21/2006 |
| UW0081sup | UW0083sup | Exclusive Authoriztaion of Sale between Grubb & Ellis (Broker) and United Way (Owner) dated 6/20/2006 |
| UW008269 | UW008273 | Actual TRI Income Adjustment by TRI dated 4/15/2003 |
| UW008396 | UW008396 | Actual TRI Income Adjustment by TRI dated 6/19/2007 |
| UW008419 | UW008419 | Rent Roll dated 4/4/2006 |
| UW0084sup | UW0085sup | Email from Cole, Robert H. to Blumenfeld, Rick; Newland, Bill dated 4/27/2007 |
| UW008776 | UW 008776 | Unposted General Ledger Transactions dated 1/29/2007 |
| UW008776 | UW008776 | Unposted General Ledger Transactions dated 1/29/2007 |
| UW008997 | UW008999 | GE Bond Amortization dated 10/00/2006 |
| UW009000 | UW009002 | Letter  from Lamun, Linda to Kosha, Victoria \ United Way dated 11/14/2006 |
| UW0090sup | UW0091sup | Email from Cole, Robert H. to rickblumenfeld@yahoo.com; Newland, Bill; Heath, Steve dated 6/1/2007 |
| UW009133 | UW009135 | Letter by Lamun, Linda to Kosha, Victoria \ United Way dated 10/13/2006 |
| UW0092sup | UW0094sup | Letter from Newland, Bill to Wilcox, Jon dated 6/22/2007 |
| UW009360 | UW009360 | GE Bond Amortization dated 9/15/2006 |
| UW009365 | UW009367 | Letter by Lamun, Linda to Kosha, Victoria \ United Way dated 8/11/2006 |
| UW009490 | UW009492 | Letter by Lamun, Linda to Kosha, Victoria \ United Way dated 7/6/2006 |
| UW0100sup | UW0101sup | Letter from Abrams, Steven to United Way California Capital Region / Sproul, Curis / Trost, Tom dated 8/27/2007 |
| UW0105sup | UW0107sup | Letter from Causey, William F. to Trost, Thomas G. dated 5/25/2007 |
| UW0108sup | UW0109sup | Letter from Causey, William F. to Trost, Thomas G. dated 6/25/2007 |
| UW0110sup | UW0111sup | Letter from Causey, William F. to Trost, Thomas G. dated 6/26/2007 |
| UW0113sup | UW0114sup | Letter from Abrams, Steven to Trost, Thomas G. dated |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | 8/24/2007 |
| UW0117sup | UW0118sup | Letter from Abrams, Steven to United Way California Capital Region / Sproul, Curtis / Trost, Tom dated 8/27/2007 |
| UW0123sup | UW0124sup | Letter from Wilcox, Rochelle L. to Trost, Thomas G. dated 9/10/2007 |
| UW0125sup | UW0149sup | Agreement of Purchase of Real Estate between United Way (Seller) and American National Red Cross (Purchaser) dated 9/7/2007 |
| UW013987 | UW014073 | Appraisal Letter and Report by D. Whiatker, E. Champagne (CBRE) for K. Johnson (GE Capital Finance Inc.), J. Jucius (United Way) dated 9/19/2001 |
| UW014224 | UW014224 | Addendum between United Way (Landlord) and Creative Living Options, Inc. dated 3/1/2002 |
| UW014225 | UW014236 | Standard Multi-Tenant Office Lease- Gross between United Way (Landlord) and Creative Living Options, Inc. dated 3/1/2002 |
| UW014237 | UW014265 | Office Building Lease between United Way (Landlord) and Developmental Disabilities Service Organization, Inc. dated 3/12/2001 |
| UW014266 | UW014266 | Addendum to Lease between United Way (Landlord) and Developmental Disabilities Service Organization, Inc. dated 3/12/2001 |
| UW014267 | UW014267 | Addendum to Lease between United Way (Landlord) and Creative Living Options, Inc. dated 3/1/2002 |
| UW014268 | UW014279 | Standard Multi-Tenant Office Lease- Gross between United Way (Landlord) and Creative Living Options, Inc dated 3/1/2002 |
| UW014280 | UW014290 | GE Bond Amortization dated 2/3/1999 |
| UW014293 | UW014293 | Unposted General Ledger Transactions dated 5/29/2003 |
| UW014294 | UW014294 | Total Bond Issuance Costs between United Way (Landlord) and United Way (Landlord), No date |
| UW014335 | UW014335 | Letter from Rawlings, Clyde \ Grubb & Ellis Co; Cole, Rob \ Grubb & Ellis Co; Newland, Bill \ Grubb & Ellis Co to Heath, Stephen R; President and CEO United Way California Capital Region dated 4/26/2006 |
| UW014769 | UW014789 | Amendment to Lease between United Way (Landlord) and Development Disabilities Service Organization, Inc. (Tenant) dated 7/26/2004 |
| UW014790 | UW0147801 | Standard Multi-Tenant Office Lease- Gross between United Way (Landlord) and Creative Living Options, Inc dated 11/1/2003 |
| UW014802 | UW014803 | Addendum to Lease between United Way (Landlord) and Creative Living Options, Inc. dated 11/1/2004 |
| UW014804 | UW014804 | Amendment to Lease between United Way (Landlord) and Sacramento Enriches dated 11/30/2007 |
| UW014804 | UW014804 | Amendment to Lease between United Way (Landlord) and Sacramento Enriches dated 12/1/2004 |
| UW014805 | UW014825 | Standard Multi-Tenant Office Lease-Gross between United Way (Landlord) and Sacramento Enriches dated 10/1/2004 |
| UW014805 | UW014805 | Standard Multi-Tenant Office Lease-Gross; Rent Adjustment(s) Standard Lease Addendum; Floor Plan; Addendum to Lease w/ attach. Floor Plan between United Way (Landlord) and Sacramento Enriches dated 10/1/2004 |
| UW014863 | UW014863 | Amendment to Lease between United Way (Landlord) and Sierra Adoption Services (Tenant) dated 8/12/2005 |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| UW014864 | UW014865 | Amendment to Lease between United Way (Landlord) and Sierra Adoption Services (Tenant) dated 7/16/2003 |
| UW014866 | UW014867 | Addendum between United Way (Landlord) and Sierra Adoption Services dated 10/11/1999 |
| UW014868 | UW014869 | Lease Extension between United Way (Landlord) and Sierra Adoption Services dated 3/1/2001 |
| UW014870 | UW014893 | Lease between United Way (Landlord) and Sierra Adoption Services dated 1/14/1998 |
| UW015279 | UW015280 | Email from Gallagher, John P. to JJucius@uwccr.org dated 4/9/2003 |
| UW015281 | UW015282 | Email from Lavalsiti, Shellie \ Property Manager TRI Property Management Services Inc. to Ghattas, Sal; Gallagher, John dated 4/7/2003 |
| UW015513 | UW015513 | Letter by James Anderson to Adrienne Rogers dated 6/30/1997 |
| UW015526 | UW015527 | Letter by Reiss, Pamela to Jucius, John \ United Way dated 4/18/2002 |
| UW016181 | UW016181 | Estimated Tenant Payments dated 03/00/2005 |
| UW016203 | UW016209 | Estimated Tenant Payments dated 05/00/2005 |
| UW016744 | UW016744 | Pre-Paid Insurance dated 00/00/2004 |
| UW018059 | UW018059 | Prepaid Insurance Allocation Worksheet dated 1/19/2007 |
| UW018348 | UW018348 | Email  from Watters, Helen to Kosha, Victoria dated 6/4/2007 |
| UW018555 | UW018555 | Email from Heath, Steve \ President & CEO United Way California Capital Region to Weber, Katie dated 11/15/2005 |
| UW018556 | UW018557 | Email from Weber, Katie \ Senior Vice President United Way California Capital Region to Watters, Hele dated 11/16/2005 |
| UW018562 | UW018564 | GE Bond Amortization dated 11/29/2001 |
| UW018567 | UW018570 | Paid in Principle for Volunteer Lane  dated 11/29/2005 |
| UW018930 | UW018930 | Property Tax Statement Breakdown dated 7/1/2006 |
| UW018932 | UW018932 | Property Tax Statement Breakdown dated 7/1/2005 |
| UW018960 | UW018960 | Prepaid Insurance Allocation Worksheet dated 07/00/2004 |
| UW019058 | UW019058 | Analysis of Cost Incurred by UWCCR as a Result of ARC Defaulting on 8928 Volunteer Lane Building Purchase dated 7/4/2007 |
| UW019058 | UW019059 | Analysis of Cost Incurred by UWCCR as a Result of ARC Defaulting on 8928 Volunteer Lane Building Purchase dated 7/4/2004 |
| UW019059 | UW019059 | Mortgage Differential dated 04/00/1994 |
| UW019069 | UW019069 | Prepaid Property Tax Allocation Per Month Spreadsheet dated 07/00/1996 |
| UW019083 | UW019092 | Standard Form Office Lease (Short Form) between United Way (Landlord) and Family Service Agency dated 10/8/1997 |
| UW019093 | UW019103 | Office Building Lease between United Way (Landlord) and Family Service Agency dated 11/1/1998 |
| UW019127 | UW019127 | Letter by Rehmer, Dick to Wenstrom, Marlon \ LaSalle Partners Management Services Inc dated 7/21/1998 |
| UW019154 | UW019154 | Stacking Plan by Galbreath Co dated 4/23/1998 |
| UW019160 | UW019160 | Tenant Payments dated 07/00/1997 |
| UW019167 | UW019171 | Handwritten Notes by Anderson, Jim dated 12/31/1997 |
| UW019172 | UW019174 | Fax  from Snyder, Jon to Rehmer, Dick dated 5/8/1998 |
| UW019460 | UW019460 | Capital Lease Receivable  dated 6/30/1997 |
| UW019774 | UW019774 | Email from Lavalsiti, Shellie to Jucius, John \ CFO United Way California Capital Region dated 1/7/2003 |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| UW019873 | UW019876 | Draft letter re sale of Red Cross Building by Anderson, Jim dated 5/15/1998 |
| UW019881 | UW019882 | Statement of Financial Position dated 6/30/2001 |
| UW020439 | UW020451 | Lease between United Way (Landlord) and Sierra Adoption Services dated 1/12/1998 |
| UW020465 | UW020474 | Standard Form Office Lease (Short Form) between United Way (Landlord) and Family Service Agency dated 10/8/1997 |
| UW020563 | UW020566 | Letter by Anderson, Jim to Ellison, Jon; Martha dated 2/19/1998 |
| UW020644 | UW020644 | Letter by Mulit, Cynthia to Cotton, Sue \ President United Way of Greater Sacramento |
| UW021438 | UW021443 | Amendment to Sublease between United Way (Landlord) and Family Service Agency (Tenant) dated 4/6/1994 |
| UW021438 | UW021446 | Amendment to Sublease; Memorandum of Lease and Option to Purchase; Exhibit A; Notary Seal; Lessee's Estoppel Certificate (Attachment to the above Letter) between United Way (Landlord) and Family Service Agency dated 4/6/1994 |
| UW021455 | UW021455 | Notes re:  History of Building Purchase United Way Sacramento Area dated 00/00/1985 |
| UW021703 | UW021703 | Faxed Tenant Summary from Medema, Fran \ United Way to Eggert, Steve \ Weintraub Genshlea Sproul |
| UW021704 | UW021704 | Tenant Summary dated 3/29/1994 |
| UW021716 | UW021716 | Faxed Letter from Medema, Fran \ United Way to Carter, Dick \ Bank of America |
| UW021766 | UW021766 | Tax Bill from Sacramento County to California Center |
| UW022079 | UW022079 | Letter w/ handwritten notes from Underwood, William J \ United Way Sacramento Area To Whom It May Concern dated 10/8/1991 |
| UW022080 | UW022080 | Letter  from Underwood, William J \ United Way Sacramento Area to Dean, George dated 11/26/1991 |
| UW022081 | UW022081 | Letter  from Underwood, William J \ United Way Sacramento Area to Dean, George H \ President Sacramento Urban League dated 11/26/1991 |
| UW022108 | UW022130 | Lease Agreement between O.K. and B. (Lessor) and United Way (Lessee) dated 12/22/1988 |
| UW022226 | UW022240 | Sublease and Option to Purchase between United Way Sacramento Area (Sublessor) and Family Service Agency (Sublesse) dated 9/10/1991 |
| UW022314 | UW022314 | Letter by Egan, Gordon W. to Medema, Frances \ United Way Sacramento Area; McColm, James H \ Chapter Executive Sacramento Area Chapter American Red Cross; Tarron, Tim \ Hefner Stark & Marois; Bonuccelli, David L \ David L Bonuccelli & Associates dated 2/4/1994 |
| UW022315 | UW022315 | Notes re Proposal for Sale |
| UW022322 | UW022346 | Purchase and Sale Agreement 8912 & 892 Volunteer Lane between California Center (Seller) and United Way (Buyer) |
| UW022424 | UW022424 | Notes re:  501 (c) (3) Agencies |
| UW022434 | UW022448 | Draft Financial Statements from Rose, Nancy C \ KPMG Peat Marwick LLP to Smith, Teri \ United Way dated 10/21/1998 |
| UW022551 | UW022552 | Statement of Financial Position dated 6/30/1998 |
| UW022618 | UW022618 | 1998 - 99 Distribution Proposal dated 00/00/1998 |
| UW022765 | UW022766 | List |
| UW022793 | UW022793 | List w/ handwritten notes dated 12/00/1998 |
| UW022867 | UW022867 | Email from Heath, Steve to VanDooren, Julie \ Chief Executive Officer American Red Cross Sacramento Sierra Chapter dated |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | 9/19/2006 |
| UW023013 | UW023017 | Exclusive Authoriztion and Right to Lease between TRI Commercial Real Estate Svcs. (Broker) and United Way (Owner) dated 4/27/2003 |
| UW023018 | UW023080 | Folder TRI Management |
| UW023019 | UW023023 | Management Agreement between TRI Commercial Real Estate Svcs. (Broker) and United Way (Owner) dated 8/27/2003 |
| UW023024 | UW023028 | Management Agreement between TRI Commercial Real Estate Svcs. (Broker) and United Way (Owner) dated 8/27/2003 |
| UW023029 | UW023036 | Property Management Agreement between TRI Property Management Services Inc. and United Way dated 1/15/2002 |
| UW023068 | UW023069 | Email from Jucius, John \ CFO United Way California Capital Region to Watters, Helen dated 6/11/2001 |
| UW023072 | UW023079 | Real Estate Management Agreements between United Way (Owner) and TRI Property Management Services Inc. (Agent) dated 1/15/2002 |
| UW023732 | UW023732 | Email from Maroon, Diane A \ Director Administration United Way California Capital Region to Watters, Helen; Jucius, John dated 2/1/2002 |
| UW025016 | UW025016 | Memorandum from D. Wiemers (Volunteer Center of Sacramento) to P. Calvo (United Way/Landlord) dated 8/31/1995 |
| UW025022 | UW025032 | Sublease between United Way (Landlord) and Volunteer Center of Sacramento dated 1/1/1990 |
| UW025283 | UW025283 | Third Amendment between United Way (Landlord) and Sierra Adoption Services dated 1/1/1997 |
| UW025283 | UW025283 | Third Amendment between United Way (Landlord) and Sierra Adoption Services |
| UW025317 | UW025331 | Sublease and Option to Purchase between United Way (Sublessor) and Family Service Agency (Sublessee) dated 9/10/1991 |
| UW025332 | UW025334 | Amendment to Sublease between United Way (Landlord) and Family Service Agency dated 12/19/1989 |
| UW025335 | UW025337 | Amendment to Sublease between United Way (Landlord) and Family Service Agency dated 12/19/1989 |
| UW025349 | UW025365 | Office Lease between United Way (Landlord) and Family Service Agency (Tenant) dated 9/29/1997 |
| UW025366 | UW025368 | Addendum to Lease between United Way (Landlord) and Family Service Agency (Tenant) dated 3/19/2001 |
| UW025373 | UW025386 | Partially Executed Lease between United Way (Landlord) and Sacramento Child Advocates (Tenant) dated 11/25/1997 |
| UW025387 | UW025396 | Executed Lease between United Way and  Sacramento Child Advocates (Lessee) dated 9/1/1995 |
| UW025397 | UW025402 | Partially Executed Lease between United Way (Lessor) and Sacramento Child Advocates (Lessee) dated 9/1/1995 |
| UW025405 | UW025414 | Lease; Letter of Understanding between United Way (Landlord) and Sacramento Child Advocates dated 9/26/1995 |
| UW025420 | UW025420 | Letter from Anderson, Jim \ United Way to Salazar, Annette \ LaSalle Partners dated 10/1/1997 |
| UW025478 | UW025486 | Lease between United Way (Landlord) and Volunteer Center of Sacramento dated 4/1/1996 |
| UW025488 | UW0254889 | Lease Extension between United Way (Landlord) and Sierra Adoption Services dated 1/1/1997 |
| UW025488 | UW025489 | Lease Extension between United Way (Landlord) and |

| BEGDOCNO | ENDDOCNO | DESCRIPTION |
|---|---|---|
| | | Sierra Adoption Services dated 3/1/2001 |
| UW025490 | UW025502 | Lease between United Way (Landlord) and Sierra Adoption Services dated 1/22/1998 |
| UW025503 | UW025507 (Incomplete Doc.) | Lease between United Way (Landlord) and Sierra Adoption Services dated 2/2/1998 |
| UW025503 | UW025507 | Lease between United Way (Landlord) and Sierra Adoption Services dated 2/2/1998 |
| UW025512 | UW025514 | First Amendment between United Way (Landlord) and Nepenthean Homes Foster Family Agency dated 6/1/1995 |
| UW025512 | UW025514 | First Amendment between United Way (Landlord) and Nepenthean Homes Foster Family Agency dated 6/1/1995 |
| UW025515 | UW025533 | Sublease between United Way (Landlord) and Nepenthean Homes Foster Family Agency dated 3/1/1995 |
| UW025515 | UW025533 | Sublease between United Way (Landlord) and Nepenthean Homes Foster Family Agency dated 3/1/1995 |
| UW025536 | UW025554 | Partially Executed Sublease between American Red Cross (Sublessor) and Catholic Social Services (Sublessee) dated 4/1/1991 |
| UW025555 | UW025555 | Letter from Underwood, William J \ United Way Sacramento Area to Rogers, Adrienne \ Co Executive Director Catholic Social Service dated 1/15/1992 |
| UW025557 | UW025574 | Partially Executed Lease (Draft) between United Way (Landlord) and Sacramento Enriches (Tenant) dated 4/1/1998 |
| UW025576 | UW025602 | Office Building Lease between United Way (Landlord) and Developmental Disabilities Service Organization, Inc. dated 3/12/2001 |
| UW025603 | UW025603 | Addendum to Lease between United Way (Landlord) and Developmental Disabilities Service Organization, Inc. dated 3/12/2001 |
| UW025604 | UW025620 | Partially Executed Lease between United Way (Landlord) and Development Disabilities Service Corp Inc. (Tenant) dated 6/8/1999 |
| UW025682 | UW025682 | Email from Anderson, Jim to Flores, Stephanie dated 6/14/1999 |
| UW025683 | UW025698 | Office Building Lease between United Way (Landlord) and Developmental Disabilities Service Organization, Inc. dated 6/15/1999 |
| UW025699 | UW025717 | Partially Executed Lease between United Way (Landlord) and Development Disabilities Service Corp Inc (Tenant) dated 6/8/1999 |
| UW025949 | UW025949 | Email from Flores, Stephanie to MarlonWenstrom@lasalle.com dated 4/6/1999 |
| UW026003 | UW026003 | Letter from Rehmer, Dick \ Human Resources to Wenstrom, Marlon \ General Manager LaSalle Partners dated 5/21/1998 |
| TRC002258 | TRC002258 | Income Register Consolidated Statement dated 1/11/2006 |
| TRC002464 | TRC002464 | Income Register Consolidated Statement dated 2/15/2006 |

| TRC002755 | TRC002755 | Income Register Consolidated Statement dated 3/1/2006 |
| TRC002946 | TRC002946 | Income Register Consolidated Statement dated 4/12/2006 |
| TRC003224 | TRC003224 | Income Register Consolidated Statement dated 5/17/2006 |
| TRC003450 | TRC003450 | Income Register Consolidated Statement dated 6/6/2006 |
| TRC003666 | TRC003666 | Income Register Consolidated Statement dated 7/5/2006 |
| TRC003885 | TRC003885 | Income Register Consolidated Statement dated 8/10/2006 |
| TRC004126 | TRC004126 | Income Register Consolidated Statement dated 9/15/2006 |
| TRC004356 | TRC004356 | Income Register Consolidated Statement dated 10/13/2006 |
| TRC004614 | TRC004614 | Income Register Consolidated Statement dated 11/10/2006 |
| TRC004849 | TRC004849 | Income Register Consolidated Statement dated 12/15/2006 |
| TRC005219 | TRC005219 | Income Register Consolidated Statement dated 1/16/2004 |
| TRC005344 | TRC005344 | Income Register Consolidated Statement dated 2/9/2004 |
| TRC005480 | TRC005480 | Income Register Consolidated Statement dated 3/15/2004 |
| TRC005641 | TRC005641 | Income Register Consolidated Statement dated 4/12/2004 |
| TRC005779 | TRC005779 | Income Register Consolidated Statement dated 5/7/2004 |
| TRC005920 | TRC005920 | Income Register Consolidated Statement dated 6/4/2004 |
| TRC007577 | TRC007577 | Income Register Consolidated Statement dated 1/11/2005 |
| TRC007795 | TRC007796 | Income Register Consolidated Statement dated 2/7/2005 |
| TRC007970 | TRC007971 | Income Register Consolidated Statement dated 3/9/2005 |
| TRC008326 | TRC008327 | Income Register Consolidated Statement dated 4/28/2005 |
| TRC008539 | TRC008539 | Income Register Consolidated Statement dated 6/2/2005 |
| TRC008744 | TRC008745 | Income Register Consolidated Statement dated 7/1/2005 |
| TRC008934 | TRC008934 | Income Register Consolidated Statement dated 8/2/2005 |
| TRC009131 | TRC009131 | Income Register Consolidated Statement dated 10/4/2005 |

| | | |
|---|---|---|
| TRC009349 | TRC009350 | Income Register Consolidated Statement dated 9/9/2005 |
| TRC009553 | TRC009554 | Income Register Consolidated Statement dated 11/3/2005 |
| TRC009760 | TRC009760 | Income Register Consolidated Statement dated 12/8/2005 |
| TRC012216 | TRC012217 | Income Register Consolidated Statement dated 6/17/2003 |
| TRC012236 | TRC012236 | Income Register w/ handwritten notes dated 5/30/2003 |
| TRC012402 | TRC012402 | Income Register Consolidated Statement dated 7/8/2003 |
| TRC012548 | TRC012548 | Income Register Consolidated Statement dated 8/18/2003 |
| TRC012746 | TRC012746 | Income Register Consolidated Statement dated 9/9/2003 |
| TRC012922 | TRC012924 | Income Register Consolidated Statement dated 10/6/2003 |
| TRC013065 | TRC013065 | Income Register Consolidated Statement dated 11/11/2003 |
| TRC013357 | TRC013357 | Income Register w/ handwritten notes dated 5/20/2003 |
| TRC014004 | TRC014004 | Income Register dated 1/14/2003 |
| TRC014223 | TRC014223 | Income Register dated 5/5/2003 |
| TRC014225 | TRC014225 | Income Register dated 5/5/2003 |
| TRC014384 | TRC014384 | Income Register w/ handwritten notes dated 1/31/2003 |
| TRC014434 | TRC014434 | Income Register dated 3/17/2003 |
| TRC014581 | TRC014582 | Income Register dated 4/15/2003 |
| TRC014800 | TRC014801 | Income Register dated 5/9/2003 |
| TRC014911 | TRC014911 | Income Register Consolidated Statement dated 12/10/2003 |
| UW004936 | UW004941 | Activity Reconciliation Report-1998-10 dated 11/7/1998 |
| UW005749 | UW005750 | Income Register Consolidated Statement dated 3/31/2005 |
| UW006089 | UW006090 | Income Register Consolidated Statement dated 12/14/2004 |
| UW006177 | UW006177 | Income Register Consolidated Statement dated 11/11/2004 |
| UW006284 | UW006284 | Income Register Consolidated Statement dated 10/11/2004 |
| UW006395 | UW006395 | Income Register Consolidated Statement dated 9/8/2004 |
| UW006501 | UW006502 | Income Register Consolidated Statement dated 8/9/2004 |

| UW008291 | UW008291 | Income Register Consolidated Statement dated 7/12/2007 |
|---|---|---|
| UW008341 | UW008341 | Income Register Consolidated Statement dated 6/19/2007 |
| UW008421 | UW008421 | Income Register Consolidated Statement dated 5/17/2007 |
| UW008507 | UW008507 | Income Register Consolidated Statement dated 4/16/2007 |
| UW008596 | UW008596 | Income Register Consolidated Statement dated 3/13/2007 |
| UW008703 | UW008703 | Income Register Consolidated Statement dated 2/8/2007 |
| UW008801 | UW008801 | Income Register Consolidated Statement dated 1/12/2007 |
| UW011693 | UW011695 | Activity Reconciliation Report-2000-05 dated 6/16/2000 |
| UW012306 | UW012308 | Activity Reconciliation Report-2000-01 dated 4/17/2000 |
| UW012382 | UW012387 | Activity Reconciliation Report-1998-12 dated 1/6/1999 |
| UW012414 | UW012416 | Activity Reconciliation Report-1999-12 dated 12/30/1999 |
| UW012808 | UW012813 | Activity Reconciliation Report-1998-09 dated 10/6/1998 |
| UW013390 | UW013391 | Activity Reconciliation Report-1999-04 dated 5/18/1999 |
| UW013479 | UW013484 | Activity Reconciliation Report-1999-03 dated 4/29/1999 |
| UW015316 | UW015316 | Income Register dated 7/11/2002 |
| TRC015364 | TRC015364 | Income Register dated 1/14/2002 |
| TRC015396 | TRC015396 | Income Register (actual bates is TRC015396) dated 2/1/2002 |
| TRC015422 | UW015422 | Income Register (actual bates is TRC015422) dated 3/11/2002 |
| UW015541 | TRCW015542 | Income Register dated 4/15/2002 |
| TRC015781 | TRC015781 | Income Register dated 6/7/2002 |
| TRC016683 | TRC016683 | Income Register dated 11/19/2002 |
| UW016866 | UW016871 | Activity Reconciliation Report-1997-06 dated 7/1/1997 |

| TRC016686 | TRC016686 | Income Register dated 12/11/2002 |
|-----------|-----------|----------------------------------|
| UW017071 | UW017076 | Activity Reconciliation Report-1997-10 dated 12/5/1997 |
| UW017832 | UW017837 | Activity Reconciliation Report-1997-07 dated 9/29/1997 |
| UW025756 | UW025757 | Activity Reconciliation Report-1996-09 dated 10/4/1996 |
| UW000122 | UW000123 | Receivable Detail by Charge Code dated 6/8/2001 |
| UW000446 | UW000447 | Receivable Detail by Charge Code dated 3/13/2001 |
| UW000704 | UW000705 | Income Register dated 12/12/2001 |
| UW000938 | UW000939 | Income Register dated 10/15/2001 |
| UW001044 | UW001044 | Receivable Detail by Charge Code dated 9/12/2001 |
| UW001467 | UW001468 | Income Register dated 5/10/2002 |
| UW002081 | UW002081 | Income Register dated 9/13/2002 |
| UW002185 | UW002185 | Income Register dated 8/19/2002 |
| UW002660 | UW002660 | Income Register dated 10/15/2002 |
| UW002869 | UW002875 | Activity Reconciliation Report-1997-05 dated 8/8/1997 |
| UW004232 | UW004237 | Activity Reconciliation Report-1998-03 dated 4/24/1998 |
| UW006609 | UW006609 | Income Register Consolidated Statement dated 7/6/2004 |
| UW012547 | UW012552 | Activity Reconciliation Report-1998-11 dated 12/00/1998 |
| UW012840 | UW012842 | PMG Activity Reconciliation Report dated 9/30/1999 |
| UW012997 | UW012999 | PMG Activity Reconciliation Report dated 8/31/1999 |
| UW013073 | UW013077 | Activity Reconciliation Report-1998-07 dated 9/8/1999 |
| UW013106 | UW013107 | PMG Activity Reconciliation Report dated 7/31/1999 |
| UW019844 | UW019845 | Income Register dated 3/26/2003 |

| UW022741 | UW022741 | Activity Reconciliation Report-1999-02 dated 3/15/1999 |
|---|---|---|
| UW022805 | UW022808 | Activity Reconciliation Report-1999-02 dated 3/15/1999 |
| UW000021 | UW000021 | Receivable Detail by Charge Code dated 7/2/2001 |
| UW000345 | UW000345 | Accounting 8928 Tenants dated 03/00/2001 |
| UW000346 | UW000346 | Accounting 8912 Tenants dated 03/00/2001 |
| UW000516 | UW000516 | Accounting 8928 Tenants dated 01/00/2001 |
| UW000517 | UW000517 | Accounting 8912 Tenants dated 01/00/2001 |
| UW003724 | UW003729 | Activity Reconciliation Report-1997-11 dated 11/00/1997 |
| UW003811 | UW003816 | Activity Reconciliation Report-1997-12 dated 12/00/1997 |
| UW003890 | UW003892 | Activity Reconciliation Report-1998-06 dated 06/00/1998 |
| UW003893 | UW003895 | Activity Reconciliation Report-1998-06 dated 06/00/1998 |
| UW003983 | UW003988 | Activity Reconciliation Report-1998-05 dated 05/00/1998 |
| UW004096 | UW004101 | Activity Reconciliation Report-1998-04 dated 5/28/1998 |
| UW004391 | UW004396 | Activity Reconciliation Report-1998-02 dated 3/3/1998 |
| UW010740 | UW010740 | Accounting, other (Rent + CAM Balance) dated 12/00/2000 |
| UW010741 | UW010741 | Accounting Other (Charges and Payment Adjustments) dated 12/00/2000 |
| UW010858 | UW010859 | Accounting, other (Rent + CAM Balance) dated 11/00/2000 |
| UW011563 | UW011565 | Activity Reconciliation Report-2000-06 dated 06/00/2000 |
| UW011849 | UW011851 | Activity Reconciliation Report-2000-04 dated 04/00/2000 |
| UW011974 | UW011974 | Monthly Collection Report dated 03/00/2000 |

61

| UW012163 | UW012163 | Monthly Collection Report dated 02/00/2000 |
|----------|----------|---------------------------------------------|
| UW012596 | UW012598 | Activity Reconciliation Report-1999-11 dated 11/00/1999 |
| UW012723 | UW012724 | Activity Reconciliation Report-1999-10 dated 10/00/1999 |
| UW015010 | UW015010 | Accounting Other (charges, payment adjustments) dated 04/00/1999 |
| UW015011 | UW015011 | Accounting Other (tenant receivables) dated 04/00/1999 |
| UW015015 | UW015016 | Activity Reconciliation Report-1999-05 dated 05/00/1999 |
| UW015066 | UW015067 | Activity Reconciliation Report-1998-07 dated 07/00/1998 |
| UW015217 | UW015218 | Accounting Other (charges and payment adjustments) dated 10/00/2000 |
| UW015225 | UW015225 | M-T-D Tenant Summary (by GL Period) PMG Real Estate Management & Consulting United Way September 25 2000 dated 9/25/2000 |
| UW015228 | UW015228 | M-T-D Tenant Summary (by GL Period) PMG Real Estate Management & Consulting United Way September 14 2000 dated 9/14/2000 |
| UW015233 | UW015235 | Activity Reconciliation Report-2000-07 dated 8/7/2000 |
| UW015336 | UW015336 | M-T-D Tenant Summary United Way (116) mm/yy Range 10/01 Sort by Date dated 11/14/2001 |
| UW015343 | UW015343 | Receivable Detail By Charge Code dated 8/2/2001 |
| UW015532 | UW015534 | Activity Reconciliation Report-1997-05 dated 05/00/1997 |
| UW015540 | UW015542 | Activity Reconciliation Report-1997-04 dated 04/00/1997 |

| UW015548 | UW015550 | Activity Reconciliation Report-1997-03 dated 03/00/1997 |
|----------|----------|----------------------------------------------------------|
| UW015551 | UW015552 | Activity Reconciliation Report-1997-03 dated 03/00/1997 |
| UW015560 | UW015561 | Activity Reconciliation Report-1996-09 dated 09/00/1996 |
| UW015774 | UW015775 | Activity Reconciliation Report-1998-08 dated 08/00/1998 |
| UW015614 | UW015616 | Activity Reconciliation Report-1998-01 dated 01/00/1998 |
| UW015617 | UW015619 | Activity Reconciliation Report-1998-01 dated 01/00/1998 |
| UW015638 | UW015640 | Activity Reconciliation Report-1997-09 dated 09/00/1997 |
| UW015641 | UW015643 | Activity Reconciliation Report-1997-09 dated 09/00/1997 |
| UW015644 | UW015646 | Activity Reconciliation Report-1997-08 dated 08/00/1997 |
| UW015647 | UW015649 | Activity Reconciliation Report-1997-08 dated 08/00/1997 |
| UW015744 | UW015746 | Activity Reconciliation Report-1999-01 dated 01/00/1999 |
| UW015747 | UW015749 | Activity Reconciliation Report-1999-01 dated 01/00/1999 |
| UW015781 | UW015783 | Activity Reconciliation Report-1998-07 dated 07/00/1998 |
| UW015852 | UW015852 | Activity Reconciliation Report-1999-01 dated 01/00/1999 |
| UW019243 | UW019245 | Activity Reconciliation Report-1998-08 dated 08/00/1998 |

| UW023006 | UW023007 | Receivable Detail by Charge Code dated 04/00/2001 |
|---|---|---|
| TRC000033 | TRC000033 | Actual Expense Distribution-2003 dated 00/00/2003 |
| TRC000034 | TRC000034 | Operating Cost Reconciliation-2002 dated 1/1/2002 |
| TRC000041 | TRC000041 | Operating Cost Reconciliation-2002 dated 1/1/2002 |
| TRC000171 | TRC000171 | Expense Summary by Account-2005 dated 12/00/2005 |
| TRC000177 | TRC000177 | Operating Cost Reconciliation-2001-04 through 06 dated 4/1/2001 |
| TRC000264 | TRC000271 | Operating Cost Reconciliation-2000-01 through 03 dated 8/1/2000 |
| TRC000302 | TRC000306 | Operating Cost Reconciliation-2000 by quarter dated 8/1/2000 |
| TRC002062 | TRC002062 | Expense Summary by Account-2004 dated 00/00/2004 |
| TRC003061 | TRC003061 | Expense Summary by Account-2005 dated 10/1/2005 |
| TRC003063 | TRC003063 | Expense Summary by Account-2005 dated 12/00/2005 |
| UW008267 | UW008267 | TRI Expense Allocation-2007-06 dated 7/27/2007 |
| UW008398 | UW008398 | TRI Expense Allocation-2007-04 dated 6/28/2007 |
| UW008487 | UW008487 | TRI Expense Allocation-2007-03 dated 4/26/2007 |
| UW008576 | UW008576 | TRI Expense Allocation-2007-02 dated 3/21/2007 |
| UW008683 | UW008683 | TRI Expense Allocation-2007-01 dated 2/15/2007 |
| UW008775 | UW008775 | TRI Expense Allocation-2006-12 dated 1/29/2007 |
| UW008994 | UW008994 | TRI Expense Allocation-2006-10 dated 11/20/2006 |
| UW016399 | UW016399 | TRI Expense Allocation-2006-03 dated 4/17/2006 |
| UW016404 | UW016404 | TRI Expense Allocation-2006-04 dated 6/8/2006 |
| UW016409 | UW016409 | TRI Expense Allocation-2006-05 dated 7/5/2006 |
| UW016417 | UW016417 | TRI Expense Allocation-2006-0 7 dated 7/12/2006 |

| | | |
|---|---|---|
| UW016490 | UW016490 | TRI Expense Allocation-2006-07 dated 11/3/2006 |
| UW016498 | UW016498 | TRI Expense Allocation-2006-08 dated 11/6/2006 |
| UW016506 | UW016506 | TRI Expense Allocation-2006-09 dated 11/6/2006 |
| UW016524 | UW016524 | TRI Expense Allocation-2006-11 dated 11/16/2007 |
| UW009940 | UW009940 | TRI Expense Allocation-2006-02 dated 02/00/2006 |
| UW010043 | UW010043 | TRI Expense Allocation-2006-01 dated 01/00/2006 |
| UW016575 | UW016575 | TRI Expense Allocation-2007-05 dated 05/00/2007 |
| UW022933 | UW022936 | Operating Cost Reconciliation-2000-07 through 09 and 2001-01 through 03 dated 11/15/2000 |
| TRC000033 | TRC000033 | Actual Expense Distribution-2003 dated 00/00/2003 |
| TRC000034 | TRC000034 | Operating Cost Reconciliation-2002 dated 1/1/2002 |
| TRC000041 | TRC000041 | Operating Cost Reconciliation-2002 dated 1/1/2002 |
| TRC000177 | TRC000177 | Operating Cost Reconciliation-2001-04 through 06 dated 4/1/2001 |
| TRC000186 | TRC000186 | Letter (Annual CAM Reconciliation)-2004 dated 4/15/2005 |
| TRC000264 | TRC000271 | Operating Cost Reconciliation-2000-01 through 03 dated 8/1/2000 |
| TRC000302 | TRC000306 | Operating Cost Reconciliation-2000 by quarter dated 8/1/2000 |
| TRC000313 | TRC000317 | Operating Cost Reconciliation-1999-04 through 12 dated 2/11/2000 |
| TRC000998 | TRC001003 | Letter (Annual CAM Reconciliation)-2005 (Attachments: Expense Summary by Account, CAM Reconciliation) dated 3/27/2006 |
| UW022933 | UW022936 | Operating Cost Reconciliation-2000-07 through 09 and 2001-01  through 03 dated 11/15/2000 |

| n/a | n/a | Plaintiffs Request for Admissions, Set One and United Way's Responses including Amended Responses |
| n/a | n/a | Plaintiff's First Set of Interrogatories and United Way's Responses |
| n/a | n/a | Plaintiff's Request for Production of Documents including Documents and United Way's Responses |
| n/a | n/a | United Way's Interrogatories and Red Cross Responses |
| n/a | n/a | Volen's Special Interrogatories and Red Cross Responses |
| n/a | n/a | Volen's Request for Production of Documents and Other Tangible Things including Responsive Documents and Red Cross Responses |
| n/a | n/a | Plaintiff's Request for Production of Documents and United Way's Responses |

66

Exhibit "E"
<u>United Way's Exhibits</u>:

(a)   All Operative Pleadings of the Parties

(b)   Notice   of   Pendency   of   Action Filed/Recorded 6/25/07

(c)   Original Lease (UW 8151-8156)

(e)   Addendum to Lease dated 12/22/88 (RC 1475)

(f)   Agreement to Donate dated 12/22/88 (RC 235 -241)

(g)   Addendum to Lease dated 5/1/2000 (RC 242)

(h)   Amendment to Lease dated 12/15/90 (RC 243-245)

(i)   Second Amendment to Lease dated 4/7/94 (RC1465-1467)

(j)   Third Amendment to Lease dated 7/1/96 (RC 213-216)

(k)   April 2007 CC&Rs for Volunteer Way Center by United Way (GRUBB 426-451)

(l)   Purchase and Sale Agreement between Volen/United Way 7/25/07 (GRUBB 1991-2008)

(m)   Addendum 2 to Purchase & Sale Agreement 9/5/07 (GRUBB 1921-1922)

(n)   Certificate of Compliance – May 3, 2007 (RC 0092 – 0096)

(o)   Red Cross Board Minutes 10/15/96 (RC 2850 – 2854)

(p)   Red Cross Board Minutes 9/17/96 (RC 1618 – 1622)

(q)   Red Cross Board Minutes 8/20/96 (RC 2845 -2849)

(r)   Red Cross Board Minutes 7/16/96  (RC 1628 – 1630)

(s)   Red Cross Board Minutes 5/21/96 (RC 1637 – 1640)

(t)   Red Cross Board Minutes 4/16/96 (RC 1641-1643)

(u)   Red Cross Board Minutes 3/19/96 (RC 1528 -1531)

(v)   Red Cross Board Minutes 2/20/96 (RC RC 1532 -1536)

(w)   Red Cross Board Minutes 1/23/96 (RC 1522 – 1527)

(x)   Letter to Steve Heath from Curt Sproul dated 6/20/06 (RC121-126)

(y)   Letter to Dale Ginter from Chris Sioukas dated 8/19/96 w/attachments (RC1452-1460)

(z)   Letter from Sioukas to Anderson dated 7/15/96 enclosing third Amendment (RC 1546-1549)

(aa) Fax from Sioukas to Anderson dated 7/25/96 w/attachment (RC 1542-1545)

(bb) Letter to Causey from Trost dated 6/25/07 w/attachment (RC 2327 – 2329)

(cc) Email String 5/25/06 to Clyde Rawlings from Rob Cole (GRUBB 2555-2556)

(dd) Letter to Kevin Johnson from CB Richard Ellis dated 9/19/01 w/attachment re appraisal (GRUBB 2948 - 2951)

(ee) Email from Heath dated 2/15/05 re parcel split (UW 8877)

(ff) TRI Property Management Agreement 1/15/02 (UW 9115 -9122)

(gg) Email R. Blumenfeld email to Mark Hoag 6/2/06 (GRUBB 2562-2563)

(hh) Memorandum of Lease dated 11/2/89 (GRUBB 297-300)

(ii) Sacramento County Property Tax Bills 2000 - 2007 (UNITED – Various)

(jj) General Ledger Transactions (UNITED 2550) (Blumenfeld Ex. 13)

(kk) Expanded General Ledger from 7/1/04 to 6/30/05 (UNITED 0860) Blumenfeld Ex. 19

(ll) Invoices to Helen Watters from GE Capital (UNITED 0976-0977)

(mm) Appraisal 9/19/01 (GRUBB 2948-3043)

(nn) Actual TRI Income Adjustment (UW8269) (Blumenfeld depo Ex. 14)

(oo) Pamela Stewart 9/24/96 letter to Sacramento County Retirement System (Stewart Deposition Ex. 6)

(pp) Red Cross 10/14/96 letter to Royer and Golding (Golding Deposition Ex. 7)

(qq) Sierra Adoption Service lease

(rr) Sacramento Enriches lease

(ss) Annual CAM Reconciliation Statements 2002 – 2007

(tt) 2002 Operating Expense Reconciliation (TRI 0049)

(uu) 2003 Annual Operating Expense Reconciliation (TRI 0054)

(vv) 2004 Expense Summary (TRI 0055 – 0056)

(ww) 2005 Operating Expense Reconciliation (TRI 0057-0058)

(xx) 2006 Operating Expense Reconciliation (TRI 0060)

(yy) Expense Reconciliation 2002-2006 (TRI 0061)

(zz) Email dated 5/22/07 to Steve Park from Newland re interpretation of lease documents (GRUBB 2427-2429)

(aaa) Statement of Financial Accounting Standards November 1976 (Blumenfeld Ex. 16)

(bbb) Reduction in Chapter Assessment (RC 1712-1719)

(ccc) Royer 9/24/96 Letter to Reed re reduction in assessment (RC 1709-1710)

(ddd) Total Bond Issuance Costs (UNITED 0311)

(eee) Description of the first floor of the Building (RC 0226-0227)

(fff) Grubb & Ellis Marketing Proposal Re: Property

(ggg) Email dated 4/22/08 to Cottrell from Wilcox (Cottrell Deposition Ex. 14)

1  (hhh)   Third Amendment to Lease w/note "Teresa FYI from Karal Cottrell" (Cottrell Deposition Ex. 15)

2  (iii)   Expert Report, including all notes, memoranda, and deposition exhibits of Jill Clark

3  (jjj)   Expert Report, including all notes, memoranda, and deposition exhibits of Clyde Rawlings

4  (kkk)   Expert Report, including all notes, memoranda, and deposition exhibits of Christopher Whitaker

5

6  (lll)   Expert Report of Scott Kingston, including all notes, memoranda, and deposition exhibits

7  (mmm)   Expert Report, including all notes, memoranda, and deposition exhibits of David Ljung

8  (nnn)   All Exhibits marked at expert depositions

9  (ooo)   Map (JTS 0049)

   (ppp)   Tentative parcel map  (JTS0016, 0048)

10 (qqq)   Documents re: parcel split (JTS 0001 - 0051)

11 (rrr)   TRI Monthly Operating & Financial Reports 2002 - 2007

12 (sss)   Financial Stabilization Plan (RC 1837-1841)

13 (ttt)   Review of requirements for lot split (JTS0001)

14 (uuu)   Request for tentative parcel map – June 19, 2006 (JTS0006-11)

15 (vvv)   Subdivision review committee report (JTS001-21)

16 (www)   CC&Rs – Reciprocal parking easement April 25, 2007 (JTS0022-47)

17 (yyy)   Thatch Letter Re: parcel split – December 30, 2005 (JTS0050-51)

18 (zzz)    Notice of Public Hearing – August 18, 2006

19 (aaaa)   TRI/UW Ledgers Re: Tax, Insurance, and Management Fees 2002- 2007

20 (bbbb)   Grant Deed vesting title in United Way

   (cccc)   8928 Volen Escrow File

21 (dddd)  8928 sale disclosure documentation

   (eeee)   TRI/UW Ledgers/Reconciliation Reports 2002 - 2007

22

23 (ffff)   Dec. of Karal Cottrell in Support of TRO

   (gggg)   Deposition Transcript of Rick Blumenfeld

24 (hhhh)   Deposition Transcript of John Stroud

25 (iiii)   Deposition Transcript of Gail Golding

   (jjjj)   Deposition Transcript of Karal Cottrell

26 (kkkk)   Deposition Transcript of Jim Anderson

27 (llll)   Deposition Transcript of Dale Ginter

   (mmmm) Deposition Transcript of Pamela Stewart

28

1   (nnnnn)Deposition Transcript of Brian Bolton
2   (oooo)    Declaration  of  Blumenfeld  in  support  of
    opposition to motion to strike
3   (pppp)    Declaration of James Anderson in support of
    opposition to motion for summary adjudication
4   (qqqq)    Red   Cross   responses   to   United   Way
    interrogatories, set one
5   (rrrr)    Red Cross responses to Volen interrogatories,
    set one

Exhibit "F"
<u>Volen's Exhibits</u>:


The following is a replacement of the information set forth in Section 11 of Volen's original pretrial conference statement

(a) Agreements between the Parties:

(1) Standard Industrial Lease - Net

    (2) Addendum to Lease dated December 22, 1988

    (3) Addendum to Lease dated May 1, 2000

    (4) United Way/Red Cross Lease Agreement Addendum

    (5) Agreement to Donate Real Property

    (6) Memorandum of Agreement to Donate Real Property

    (7) Amendment to Lease

    (8) First Amendment to Lease

    (9) Second Amendment to Lease

    (10) Third Amendment to Lease

    (11) First Draft of Third Amendment (6475\3709\CJS\123036.1)

    (12) Second Draft of Third Amendment (6475\3709\CJS\123036.2)

    (13) Third Draft of Third Amendment - Two Different Versions (6475\3709\CJS\123036.3)

    (13.5) Undated Unfootered Draft of Third Amendment Clean Copy and Handwritten and Typewritten Note Version

    (14) Fourth Draft of Third Amendment Clean Copy, RedLined and Handwritten Note Versions (6475\3709\CJS\123036.4)

    (15) Fifth Draft of Third Amendment Clean Copy and RedLined Versions (6475\3709\CJS\123036.5)

    (16) Sixth Draft of Third Amendment Clean Copy and RedLined Version (6475\3709\CJS\123036.6)

(b) All Exhibits submitted by the parties in support and opposition of Red Cross' motion for partial summary judgment, heard on September 29, 2008:

(1) Motion for Partial Summary Judgment Moving Papers

(a) Exhibit I Documents produced by United Way:

    (1) July 7, 1999 Volunteer Lane Project Current Rent Roll

    (2) Amortization Schedule

    (3) 1998 Spreadsheet

    (4) 2007 Actual TRI Income Adjustment

    (5) January 29, 2007 UW Unposted General Ledger Transactions

    (6) September 19, 2001 CB Richard Ellis Letter to Johnson and Jucius

    (7) Certification of the Appraisal prepared by Whitaker and Champagne

71

```
                        (8) Handwritten Notes
                        (9) July 15, 1998 Wenstrom Letter to Rehmer
                        (10) May 15, 1998 Anderson Letter/Notes
                        (11) June 30, 1998 and 97 United Way Financial
Statements with
                        Independent Auditor's Report thereon
                        (12) Declaration of Custodian of Records
        (b) Exhibit J Documents produced by Red Cross:
                        (1) Confidential Scenarios
                        (2)  United  Way/Red  Cross  Lease  Agreement
                Addendum
                        (3) Declaration of Custodian of Records.
        (c) Exhibit K Documents Produced by Grubb & Ellis:
        (1) Declaration of Custodian of Records
        (d) Exhibit L Documents Produced by Sproul & Trost
        (1) Declaration of Custodian of Records
        (2) Red Cross' Request for Judicial Notice in Support of
Amended Motion for Partial Summary Judgment
        (a) Exhibit A History of United Way
        (b) Exhibit B Freedman and Webb "The United Way" New York
        (A)  University Leonard N. Stern School of Business
        (3) Volen Properties 10, LLC Opposition Papers
                        (a) Exhibit 15 Declaration of Rick Blumenfeld in
Support of United Way California Capital Region's Opposition to
American National Red Cross' Special Motion to Strike
        (A)  (4)
Red Cross' Reply Papers
                        (a) Exhibit Y Documents Produced by Grubb & Ellis
                        1. Declaration of Custodian of Records

(5)  Transcript  of  Hearing  on  Red  Cross'  Motion  for  Summary
Judgment heard on September 29, 2008.
        (c) All Exhibits submitted by the parties in support of and
opposition to Red Cross' Motion for Temporary Restraining Order
and Order to Show Cause re Issuance of Preliminary Injunction,
heard on December 10, 2007:
        (1) Red Cross' Request for Judicial Notice
        (a) Exhibit B United Way of America Hoover's Profile
        (2) Declaration of William Causey
        (a) Exhibit B May 2007 Causey Email String to Trost with
Reply
        (3) Declaration of Julie Van Dooren
        (a) Exhibit I October 11, 2007 Volen Letter to Chapter
        (b) Exhibit O Chapter Current Floor Plan Diagram
        (c) Exhibit P Plat Map
        (d) All Exhibits submitted by the parties in support of and
opposition to Red Cross' motion for leave to escrow expense, tax
payments, heard on August 20, 2007:
        (1) Red Cross Motion for Lease to Escrow Expense
        (a) Exhibit G Notice of Pendency of Action
```

(b)  Exhibit H May 4, 2007 Tri Commercial Letter including 2006 Annual CAM Reconciliation and an Expense Summary by Account

(2) August 23, 2007 Memorandum and Order Re: Motion for Leave to Escrow Expense and Tax Payments

(e) All Exhibits submitted by the parties in support of and opposition to Volen's motion to expunge notice of pendency of action, heard on December 10, 2007:

(1) Volen Properties Amended Reply, Supplemental Decl of Volen

(a) Exhibit A Lease Plan

(b) Exhibit B Boma Definitions

(2) December 18, 2007 Order re: Motions to Expunge Notice of Pendency of Action and Dismiss; Request for Preliminary Injunction

(f) Minutes of meetings of board of directors of the Red Cross from January 1994 through and including December 2007:

(1) Summary Minutes of the January 23, 1996 RC Board of Directors Meeting

(2) Summary Minutes of the February 20, 1996 RC Board of Directors Meeting

(3) Summary Minutes of the March 19, 1996 RC Board of Directors Meeting

(4) Summary Minutes of the April 16, 1996 RC Board of Directors Meeting

(5) Summary Minutes of the May 21, 1996 RC Board of Directors Meeting

(6) Summary Minutes of the June 1996 RC Board of Directors Meeting

(6) Summary Minutes of the July 13, 1996 RC Board of Directors Meeting

(7) Summary Minutes of the August 20, 1996 RC Board of Directors Meeting

(8) Summary Minutes of the September 1996 RC Board of Directors Meeting

(9) Summary Minutes of the October 15, 1996 RC Board of Directors Meeting

(g) Documents reflecting United Way's funding of the Red Cross and documents regarding United Way's decision to reduce funding of Red Cross in 1995:

(h) Documents reflecting Red Cross' financial difficulties in 1995 and 1996:

(i) Documents reflecting Red Cross' consideration in 1996 of alternatives to reduce its financial obligations related to the property:

(1) Confidential Scenarios (RC000006)

(j) Documents reflecting Red Cross' intent to escape obligations related to the second floor of the Red Cross building by giving up its interest in that portion of the building:

(1) Trammell Crow Company's November 29, 2006 Letter to Van Dooren

(2) Task Order No. 51

73

(k) Documents reflecting United Way's goals of negotiations that led to the Third Amendment:
(l) Red Cross Relocation Space Requirements
(m) Lease abstracts
(1) Volunteer Place Subleasing
(2) Sublease Handwritten Notes
(n) Appraisal Report prepared August 1, 2001 by CB Richard Ellis, Inc., and all drafts
(o) Market information generated by Grubb & Ellis in connection with efforts to sell the Property at 8912 Volunteer Lane, Sacramento, California:
(1) Comparative data
    (2) Marketing brochures
    (3) Grubb & Ellis Marketing Proposal
    (4) Grubb & Ellis Projected Costs for Leasing Space
    (5) Red Cross Comparable Market Analysis
    (6) Tenancy Questions
(p) United Way's financial Statements
(1) June 30, 1998 and 1997 with Independent Auditor's Report
(2) 2000-2008 Financial Report Package
(q) Documents prepared by the parties or their agents following execution of the Third Amendment, including correspondence, notes, memoranda and emails, and drafts of the same, in which the parties discuss each of their respective rights.
(1) Red Cross Option to Purchase 48.87% of Building at Time of Lease Expiration
(2) Draft of Red Cross Option to Purchase 48.87% of Building at Time of Lease Expiration
    (3) Red Cross Lease Clauses Analysis
(r) Documents reflecting the titles or positions in their respective companies of the individuals who prepared the documents offered as exhibits as trial.
(1) Red Cross Primary Contact Person List
(s) Documents regarding general accounting principles reflecting the significance of accounting choices made by the parties as related to the property, including standards promulgated by relevant organizations and commentary addressing such principles.
(1) Statement of Financial Accounting Standards No. 13 – Financial Accounting Standards Board
(2) Financial Accounting Standards Board "Status of Statement No. 13"
(3) Statement of Financial Accounting Standards No. 29 – Financial Accounting Standards Board
(4) Financial Accounting Standards Board "Statement of Accounting Financial Standards No. 98"
(t) Photographs of the interior and exterior of the building in connection with the allegations of interference with quiet enjoyment (5)
(u) Building First Floor Layout

74

(v) Operating Budget for 8928 Volunteer Lane for 12 Months Starting October 1, 2007 issued by Volen.

(x) Tax documents related to the property, including but not limited to invoiced and similar documents reflecting charges and credits assessed against or in favor of the Property for taxes, assessments, etc., and correspondence, emails, notes, or memoranda by the parties or their agents related to same.

(1) August 7, 2007 Secured Taxes Bill and Collection Status

(2) 2000-2006 Property Taxes

(3) Annual Tax Bills

(z) Sales Price Document Produced by RC

(aa) Accounting/reconciliation documents related to the Property, generated by the parties, for the years 1996 through 2007, inclusive, including but not limited to the following and documents similar to them:

(1) Annual CAM Reconciliations 2004, 2005, 2006, 2007

(2) Actual Expense Distribution 2003, 2004, 2005, 2006, 2007

(3) Operating Cost Reconciliation 2000-2007

(4) Expense Summary 2000-2007

(5) Expense Reconciliation 2000-2007

(6) Operating Expense Reconciliation 2000-2007

(7) Income Registers

(8) Income Statements

(9) Budget Comparison Cash Flow 2000-2008

(10) Annual Expense Worksheets 2000-2008

(11) Monthly Expense Worksheets 2000-2008

(12) Rent Paid 8928 Building/Rent Roll 2000-2008

(13) Tenant CAM Analyses 2000-2008

(14) Building Costs to Maintain Building

(a) Invoices/Payments Anchor Roofing

(b) Invoices/Payments Sunrise Landscape Services

(c) Invoices/Payments Air Systems

(d) Invoice/Payments Abe Janitorial Supply Company

(e) Invoice/Payments Allied Waste Services

(f) Invoice/Payments Art Carpet

(g) Billing/Payments AT&T

(h) Invoices/Payments Laguna Glass, Inc.

(i) Invoices/Payments Outside Services Aaron Burt

(j) Invoices/Payments Outside Services Marissa Burt

(k) Invoice/Payments California American Water

(l) Invoices/Payments CMT Construction

(m) Invoices/Payments Cornerstone Copies

(n) Invoices/Payments Costco

(o) Invoices/Payments CA Dept Industrial Relations Occupational

(p) Invoices/Payments Drywall Magic

(q) Invoices/Payments Elevator Services Company

(r) Invoices/Payments Grainger

75

(s)  Invoices/Payments Wholesale Outlet, Inc.
(t)  Invoices/Payments KB Construction
(u)  Invoices/Payments Thomas Painting Company
(v)  Invoices/Payments Marvin Hefner
(w)  Invoices/Payments Icon Heating and Air
(x)  Invoices/Payments Indoor Environmental Services
(y)  Invoices/Payments Allied Insurance
(z)  Invoices/Payments KMB Architecture, Inc.
(aa) Invoices/Payments Light Bulbs Plus Inc.
(bb) Invoices/Payments HD Supply Facilities Maintenance
(cc) Invoices/Payments Vishwa Nadan Janitorial Service
(dd) Invoices/Payments Paul's Safe & Lock
(ee) Invoices/Payments Pacific Gas and Electric Company
(ff) Invoices/Payments Qwest
(gg) Invoices/Payments Refrigeration Supplies Distributor
(hh) Invoices/Payments Roseville Termite & Pest Control Inc.
(ii) Invoices/Payments Schaper Construction Inc
(jj) Invoices/Payments Sacramento County Tax Bill
(kk) Invoices/Payments County of Sacramento Utilities
(ll) Invoices/Payments Sacramento Valley Alarm Security Systems,
(nn) Invoices/Payments Sign Effects, Inc.
(oo) Invoices/Payments SMUD
(pp) Invoices/Payments The Tablet & Ticket Co
(qq) Invoices/Payments Tim's Pool Service
(rr) Invoices/Payments Tom Duffy Company
(ss) Invoices/Payments Tru-Fit Fire Protection Systems
(tt) Invoices/Payments Twin Creek Enterprises, Inc.
(uu) Invoices/Payments Valair
(vv) Invoices/Payments Waterworks Aquatic Management
(ww) Invoices/Payments WK Design Consulting
(xx) Invoices/Payments Zuke's Landscape, Inc.
(15) Proposals for Work to be Performed
(a) CMT Construction
(b) Efficient Light Designs Inc.
(c) Indoor Environmental Services
(d) Laguna Glass Inc. dba Glass & Metal Works
(e) Cliff Hutchings
(f) CM Service
(g) Corporate Design Group, Inc.
(h) Anchor Roofing
(i) Sunrise Landscape Services
(16) TRI Commercial Documents
(a) Expense Allocations
(b) Expense Income Register 2007
(c) General Ledger 2007
(d) Cam Reconciliation 2005
(e) Expenses Summary by Account – Operating Expense Reconciliation 2006
(f) Expense Reconciliation 2004

(g)  12 Period Budget Full Worksheet
(h)  Red Cross Scheduled Rent 2006
(i)  Budget Report 2006
(j)  Budget Comparison 2006
(k)  Actual TRI Income Adjustment 2007
(17)  Info on Sun Center and Volunteer Deferred Maintenance 8928 Volunteer
(18)  Red Cross Remaining Obligation June 1, 2007-April 30, 2010
(19)  Red Cross Sales Price Expected Document
(bb)  Ansi/Boma Area Analysis
(cc)  Certificate of Compliance – Parcel Map Waiver, recorded on May 3, 2007, as Sacramento County Recorder Book 20070503, Page 0404.
(dd)  Correspondence between the parties related to Red Cross' demand that United Way and Volen present a tentative parcel map to the Red Cross for its approval, as required by the Agreement to Donate.
(ee)  Correspondence and other documents between the parties reflecting attempts to resolve disputes that had arisen regarding (1) United Way's attempts to sell the building; and (2) Red Cross' request for documentation to evidence common area maintenance charges being assessed against the Red Cross, and all documents related to the same, including but not limited to correspondence, email, notes and memoranda.
(1)  Draft Letter Regarding Financial Agreement between RC and UW
(2)  June 20, 1996 Nystrom Letter to Cotton
(ff)  Documents between the parties and third parties and within the parties internally, demonstrating the parties stated position that a sale of the Property would extinguish the option.
(1)  Agenda May 15, 2007 Meeting of Red Cross and United Way
(2)  Abrams August 24, 2007 Letter to Trost
(gg)  Grubb & Ellis Exclusive Authorization of Sale
(hh)  Purchase and Sale Agreement between United Way and Volen
(1)  Purchase and Sale Agreement
(2)  Drafts of Purchase and Sale Agreement
(3)  Addendum to Purchase and Sale Agreement
(4)  Addendum No. 2 to Purchase and Sale Agreement
(5)  Grant Deed of September 17, 2007
(6)  Grant Deed of October 10, 2007
(7)  Due Diligence Materials
(8)  Buyer's Final Settlement Statement
(ii)  Lasertech Floor Plans – Boma Definitions
(jj)  Laser Tech Survey determining Square Footage
(kk)  Documents reflecting lease arrangements with other tenants of the Property and/or 8912 Volunteer Lane, Sacramento, California, from 1996 to present, including leases, communications related to leases, documents summarizing or discussing lease rates and occupancy, and documents reflecting common area maintenance charges assessed to tenants.

(1) Volunteer Place Subleasing
(ll) Documents reflecting management of the Property and/or 8912 Volunteer Lane, Sacramento, California, including notes, memoranda and communications.
(1) Consolidated Summary Statement 1997
(2) Tri Property Management Services 2007 Estimated Expense
(mm) June 1, 2006 United Way Building Valuation
(nn) February 26, 2008 Report prepared by Gilbert Associates, Inc., including all underlying documents.
(1) Gilbert Associates Gain on Sale
(oo) Analysis of Costs Incurred by UWCCR as a result of ARC Default on 8928 Volunteer Lane Building Purchase
(pp) Red Cross lease Payment Analyses
(qq) Documents reflecting original loan on property when UW purchased it in 1994 loan amount of $7,035,000 to Sacramento County Employees' Retirement at rate of 9.52%):
(1) Promissory Note Secured by Deed of Trust and Assignment of Rents
(2) Guaranty Agreement
(3) Agreement for Reimbursement and Indemnification
(4) Tenant Estoppel Certificate
(5) Purchase and Sale Agreement
(6) Amortization and payment information
(7) United way Loan Detail
(rr) Documents reflecting the General Electric bond obtained by United Way in 2001 and the resulting obligation on the Property, including amortization and payment information, and documents reflecting the cost to United Way of obtaining the bond.
(1) GE Capital Public Finance Inc., Payment Schedule
(2) Exhibit 18 GE Capital Invoice to Watters
(ss) Documents reflecting the parties' intent regarding calculation of "gain" on sale pursuant to Paragraph 4 of the Third Amendment.
(tt) All deposition transcripts in this matter including Exhibits
(1) Deposition Transcript of John Stroud
(2)
Deposition Transcript of Karal Cottrell
a.
Exhibit 3 Declaration of Karal Cottrell
b.
Exhibit 15 Cottrell Note
c.
Exhibit 17 Miscellaneous Documents
(3)
Deposition Transcript of Gail Golding
a.
Exhibit 3 Description of the first floor of the building
b.

78

Exhibit 7 American Red Cross October 14, 1996 Letter to Royer
c.
Exhibit 8 Request for a Reduction in Chapter Assessment
d.
Exhibit 9 Financial Stabilization Plan
(4)
Deposition Transcript of Brian Bolton
(5)
Deposition Transcript of Dale Ginter
a.
Exhibit 1 Ginter Documents
b.
Exhibit 2 Ginter Documents
(6)
Deposition Transcript of James Anderson
a.
Exhibit 6 Declaration of James F. Anderson
(7)
Deposition Transcript of Rick Blumenfeld
a.
Exhibit 9 String of Emails dated May 25, 2006
b.
Exhibit 11 Blumenfeld Declaration
c. Exhibit 13 United Way Unposted General Ledger Transactions
d.
Exhibit 14 Actual TRI Income Adjustment
e. Exhibit 15 CB Richard Ellis September 19, 2001 Letter to Johnson
f.
Exhibit 17 Total Bond Issuance Costs
(A)   g. Exhibit 19 United Way Expanded General Ledger 2004-2005
h.
Exhibit 20 United Way Spreadsheet
i.
Exhibit 21 United Way Spreadsheet
(A)   j
. Exhibit 23 Unposted General Ledger Transactions – Journal Vouchers
k.
Exhibit 24 Spreadsheet, Interest Charges
l.
Exhibit 25 Rent Roll
m.
Exhibit 26 LaSalle Partners Rent Roll
n.
Exhibit 28 Balances for 8912 Volunteer Lane
o.
Exhibit 29 Balances for 8928 Volunteer Lane

1   p.
Exhibit 30 Expense Worksheet
2   q.
Exhibit 31 TRI Expense Allocation April 2007
3   r.
Exhibit 32 TRI Expense Allocation February 2007
4   s.
Exhibit 33 Current Rent Roll July 1999
5   t.
Exhibit 34 Heath November 15, 2005 Email to Weber
6   u.
Exhibit 35 Criteria 8929 Volunteer Lane
7   v.
Exhibit 36 Red Cross Goals for 8928 Volunteer Lane
8   w.
Exhibit 37 Paid in Principle for 8928 Volunteer Lane
9       (B)   (8)
Deposition Transcript of Pamela Stewart
10

11      a. Exhibit 6 Stewart September 24, 1996 Letter to
Sacramento County Retirement System
12

13      (uu) Correspondence and Emails including Email Strings,
Attachments, Enclosures and Transmittal Cover Letters
14      (1) Salazar April 24, 2003 Email to Casey
        (2) Sioukas July 15, 1996 Letter to Anderson
15      (3) Sioukas July 25, 1996 Fax to Anderson Clean Copy and
Handwritten Note Version
16      (4) Sioukas August 19, 1996 Letter to Ginter Clean Copy
and Handwritten Note Version
17      (5) Anderson May 15, 1998 Letter Regarding Sale
Inquiries
18      (6) Heath March 13, 2006 Letter to Van Dooren
        (7) Cole May 19, 2006 Email to Blumenfeld
19      (8) Cole May 25, 2006 Email to Rawlings
        (9) Email String of May 25, 2006
20      (10) Blumenfeld June 2, 2006 Email to Hoag
        (11) Sproul June 20, 2006 Letter to Heath
21      (12) Cole June 23, 2006 Email to Cole
        (13) Newland July 13, 2006 Email
22      (14) Cole July 17, 2006 Email to Falconer
        (15) Rawlings/Newland July 25, 2006 Letter to
23   Starkweather
        (16) Evergreen Company September 5, 2006 Letter of
24   Intent to Blumenfeld
        (17) Heath October 13, 2006 Email to Ayer
25      (18) Newland October 16, 2006 Email to Blumenfeld
        (19) Standford Home October 16, 2006 Letter to Heath
26      (20) Ballock October 20, 2006 Letter to Lamun
        (21) Grubb & Ellis October 27, 2006 Letter of Intent to
27   Cornish
28

80

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

(22) Rawlings October 30, 2006 Email to Park
(23) Rawlings November 2, 2006 Email to O'Brien
(24) Grubb & Ellis November 3, 2006 Letter of Intent to
Newland
(25) O'Brien November 7, 2006 Email to Rawlings
(26) Ballock November 8, 2006 Email to Dudik
(27) Ballock November 8, 2006 Email to Kosha
(28) O'Brien November 27, 2006 Email to Rawlings
(29) Rawlings November 27, 2006 Email to Blumenfeld
(30) Heath November 28, 2006 Email to Blumenfeld
(31) Blumenfeld November 28, 2006 Email to Newland
(32) Trammell Crow Company November 29, 2006 Letter to
Van Dooren
(33) Ayer December 4, 2006 Email to O'Brien
(34) Blumenfeld December 5, 2006 Email to Rawlings
(35) Ballock December 18, 2006 Email to O'Brien
(36) Kosha December 19, 2006 Email to Ballock
(37) Ballock December 20, 2006 Email to Kosha
(38) Kosha December 22, 2006 Email to Ballock
(39) Rawlings December 22, 2006 Email to O'Brien
(40) Rawlings January 2, 2007 Email to O'Brien
(41) Ballock January 8, 2007 Email to Kosha
(42) Van Dooren January 12, 2007 Email to O'Brien
(43) Dudik January 29, 2007 Email to Wehrheim
(44) Rawlings February 5, 2007 Email to Blumenfeld
(45) Blumenfeld February 6, 2007 Email to Rawlings
(46) Rawlings March 2, 2007 Email to Blumenfeld
(47) Blumenfeld March 9, 2007 Email to Rawlings
(48) Newland April 16, 2007 Email to Wilcox
(49) Van Dooren April 17, 2007 Email to O'Brien
(50) Causey April 24, 2007 Email to Trost
(51) Trost May 2, 2007 Email to Causey
(52) Causey May 2, 2007 Email to Trost
(53) Cole May 8, 2007 Email to Newland
(54) Newland May 14, 2007 Letter to Rickards/Park
(55) Causey May 25, 2007 Letter to Trost
(56) Cole May 25, 2007 Email to Rawlings
(57) Sierra Holdings May 29, 2007 Letter to Newland
(58) Cole May 30, 2007 Email to Blumenfeld
(59) Newland June 20, 2007 Email to Wilcox
(60) Blumenfeld June 22, 2007 Email to Newland
(61) Blumenfeld June 22, 2007 Email to Masuoka
(62) Trost June 25, 2007 Letter to Causey
(63) Causey June 26, 2007 Letter to Trost
(64) Wilcox June 26, 2007 Letter to Newland
(65) Blumenfeld June 26, 2007 Email to Garcia
(66) Wilcox June 27, 2007 Email to Newland
(67) Sproul July 5, 2007 Email to Blumenfeld
(68) Blumenfeld July 5, 2007 Email to Sproul
(69) Blumenfeld July 5, 2007 Email to Newland

1    (70) Grubb & Ellis July 6, 2007 Letter to CB Richard
Ellis regarding General Terms and Conditions of United Way to
2    Enter Into Purchase Agreement
(71) Wilcox July 9, 2007 Letter to Volen
3    (72) Wilcox July 9, 2007 Email to Volen
(73) Wilcox July 12, 2007 Letter to Volen
4    (74) Blumenfeld July 16, 2007 Email to Sproul
(75) Newland July 17, 2007 Email to Wilcox
5    (76) Garcia July 18, 2007 Email to Blumenfeld
(77) Trost July 20, 2007 Email to Newland
6    (78) Blumenfeld August 17, 2007 Email to Newland
(79) Blumenfeld August 24, 2007 Email to Hoag
7    (80) Abrams August 24, 2007 Lettter to Trost
(81) August 27, 2007 Letter Regarding Buyer's Addendum
8    to the Purchase and Sale Agreement
(82) Newland September 12, 2007 Email to Tresler
9    (83) Garcia September 13, 2007 Email to Newland
(84) Newland September 13, 2007 Email to Garcia
10   (85) Heath September 13, 2007 Email to Newland
(86) Wilcox September 20, 2007 Letter to Volen
11   (87) Wilcox September 24, 2007 Email to Volen
(88) Wilcox September 27, 2007 Letter to Volen
12   (89) Volen October 9, 2007 Letter to Van Dooren
(90) Volen October 10, 2007 Letter to Van Dooren
13   (91) Volen October 12, 2007 Letter to Van Dooren
(92) Volen October 25, 2007 Letters to Van Dooren
14   (93) Wilcox October 25, 2007 Letter to Volen
(94) Volen October 26, 2007 Letter to Wilcox
15   (95) Volen October 26, 2007 Letter to Van Dooren
(96) Volen October 27, 2007 Letter to Van Dooren
16   (97) Grubb & Ellis October 28, 2007 Letter of Intent to
Blumenfelde
17   (98) Wilcox October 31, 2007 Letter to Volen
(99) Volen November 1, 2007 Letter to Wilcox
18   (100) Wilcox November 15, 2007 Letter to Peterson
(101) Peterson November 19, 2007 Letter to Wilcox
19   (102) Wilcox January 3, 2008 Letter to Peterson
(103) Wilcox April 22, 2008 Email to Cottrell
20   (104) Wilcox May 13, 2008 Letter to Trost and Kirkman
(vv) Rules and Regulations for 8928 Volunteer Lane
21   (ww) Quiet Enjoyment
(1) Volen September 18, 2007 Letter to Red Cross
22   (2) Acknowledgement of September 18, 2007 Volen Letter
(3) Volen September 18, 2007 Letter To Red Cross
23   (4) Volen October 1, 2007 Letter to Wilcox
(5) Van Dooren October 3, 2007 Letter to Volen
24   (6) Volen October 10, 2007 Letter to Van Dooren No. 1
(7) Acknowledgement of October 10, 2007 Volen Letter
25   (8) Volen October 10, 2007 Letter to Van Dooren No. 2
(9) Volen October 12, 2007 Letter to Van Dooren
26   (10) Volen October 18, 2007 Work Order to Red Cross
27
28

82

(11) Volen October 25, 2007 Letter to Van Dooren No. 1
(12) Volen October 25, 2007 Letter to Van Dooren No. 2
(13) Volen October 25, 2007 Letter to Van Dooren No. 3
(14) Volen October 25, 2007 Letter to Van Dooren No. 4
(15) Acknowledgment of Volen Letters Signed October 25, 2007
(16) Acknowledgment of October 26, 2007 Volen Letter
(17) Volen October 26, 2007 Letter to Van Dooren
(18) Volen October 30, 2007 Work Order to Red Cross
(19) Volen November 1, 2007 Letter to Wilcox
(20) Acknowledgment of November 1, 2007 Volen Letter
(21) Volen November 13, 2007 Letter to Van Dooren
(22) Acknowledgment of November 13, 2007 Volen Letter
(23) Volen November 28, 2007 Work Order to Red Cross
(24) Volen November 30, 2007 Company Memo to Tenants
(25) Volen December 3, 2007 Company Memo to Tenants
(26) Volen December 5, 2007 Letter to Van Dooren
(27) Wilcox December 6, 2007 Letter to Peterson
(28) Volen December 19, 2007 Work Order to Red Cross
(29) Volen December 20, 2007 Letter to Van Dooren
(30) Acknowledgment of December 20, 2007 Volen Letter
(31) Volen January 23, 2008 Work Order to Red Cross
(32) Lee January 25, 2008 Letter to Wilcox
(33) Wilcox January 25, 2008 Letter to deLeo
(34) Volen January 29, 2008 Letter to Cicero
(35) Cicero January 30, 2008 Email to Wright
(36) Volen April 8, 2008 Work Order to Red Cross
(37) Volen June 10, 2008 Work Order to Red Cross
(38) Volen July 15, 2008 Work Order to Red Cross
(xx) American Red Cross Sacramento Sierra Chapter Helping Hands 2006 Annual Report
(yy) American Red Cross Course Schedule & Resource Guide
(zz) Red Cross Fact Sheet FY08 Corporate Requirement A: Disaster Response
Within Jurisdiction
(aaa) Red Cross Fact Sheet FY08 Corporate Requirement D: Emergency Service Access
(bbb) Discovery Documents.
(1) Plaintiff's Request for Admissions, Set One and United Way's Responses including Amended Responses
(2) Plaintiff's First Set of Interrogatories and United Way's Responses
(3) Plaintiff's Request for Production of Documents including Documents and United Way's Responses
(4) United Way's Interrogatories and Red Cross' Responses
(5) Volen's Special Interrogatories and Red Cross' Responses

1

        (6) Volen's Request for Production of Documents and for Other Tangible Things including Responsive Documents and Red Cross' Responses

2

3

        (7) Plaintiff's Request for Production of Documents and United Way's Responses.

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28